**Section IV**
**Benefit Provisions**

**Long Term Disability Income Benefits**

**Continuity of Coverage**

In order to prevent loss of coverage for an Employee when this Policy replaces a group LTD policy the Employer had in force with another insurer immediately prior to January 1, 2014, Sun Life will provide the following coverage:

**Employees not Actively at Work on January 1, 2014**

An Employee may become insured under this Policy on January 1, 2014, subject to all of the following conditions:
1.     he was insured under the prior insurer's group LTD policy immediately prior to January 1, 2014; and
2.     he is not Actively at Work on January 1, 2014; and
3.     he is a member of an Eligible Class under this Policy; and
4.     premiums for the Employee are paid up to date; and
5.     he is not receiving or eligible to receive benefits under the prior insurer's group LTD policy.

If an Employee continues to be not Actively at Work and subsequently becomes Totally or Partially Disabled on or after January 1, 2014, any LTD benefit payable will be the lesser of:
-     the LTD benefit payable under this Policy; or
-     the LTD benefit payable under the prior insurer's group LTD policy had it remained in force.

**Total or Partial Disability due to a Pre-Existing Condition**

LTD benefits may be payable to an Employee who becomes Totally or Partially Disabled on or after January 1, 2014 due to a Pre-Existing Condition, provided the Employee:
1.     was insured under the prior insurer's group LTD policy immediately prior to January 1, 2014; and
2.     was Actively at Work on January 1, 2014; and
3.     was insured under this Policy on January 1, 2014.

Any benefit payable will be determined as follows:
1.     if an Employee satisfies the Pre-Existing Condition Exception under this Policy, the LTD benefit will be determined according to this Policy's benefit provision.
2.     if an Employee cannot satisfy the Pre-Existing Condition Exception under this Policy, the prior insurer's pre-existing condition provision will be applied.
        a.     if the Employee would satisfy the prior insurer's pre-existing condition provision, giving consideration for continuous time insured under both policies, any benefit payable will be the lesser of:
               i.     the LTD benefit payable under this Policy; or
               ii.    the LTD benefit payable under the prior insurer's group LTD policy had it remained in force.
        b.     if the Employee cannot satisfy the Pre-Existing Condition Exception of this Policy or if the pre-existing condition provision under the prior insurer's group LTD policy would apply, no LTD benefit will be paid.

All other provisions of Sun Life's Policy will apply.

**Section V**
**Termination Provisions**

**Termination of Employee's Insurance**

An Employee will cease to be insured on the earliest of the following dates:

1. the date this Policy terminates.
2. the date the Employee is no longer in an Eligible Class.
3. the date the Employee's Class is no longer included for insurance.
4. the last day for which any required premium has been paid.
5. the date the Employee retires.
6. the date employment terminates.  Ceasing to be Actively at Work will be deemed termination of employment, except:
   a. insurance will be continued for an Employee absent due to a disability during:
      i. the Elimination Period; and
      ii. any period the premium is being waived under this Policy.
   b. the Policyholder may continue the insurance by paying the required premiums, subject to the following:
      i. insurance may be continued for up to 60 days after the Employee has been temporarily laid off.
      ii. insurance may be continued for up to 60 days after the Employee has been given an approved leave of absence.
      iii. insurance may be continued for up to 3 months of the Employee's paid vacation.
      iv. For Life and Accidental Death and Dismemberment Insurance - insurance may be continued for up to 12 months after an Employee is absent from work due to Injury or Sickness.

   The Policyholder in all of the above situations must act so as not to discriminate unfairly among Employees in similar situations.

7. the date the Employee requests, in writing, to have his insurance terminated.
8. the date the Employee ceases to be Actively at Work due to a labor dispute, including any strike, work slowdown, or lockout.
9. the date the Employee enters active duty in any armed service during a time of war (declared or undeclared).

While this Policy is in force, the Policyholder may continue an Employee's coverage pursuant to the Family and Medical Leave Act of 1993, as amended or continue coverage pursuant to a state required continuation period (if any).

While this Policy is in force, the Policyholder may continue an Employee's coverage pursuant to the Uniformed Services Employment and Reemployment Rights Act (USERRA).

**Section V**
**Termination Provisions**

**Termination of Dependent's Insurance**

A Dependent will cease to be insured on the earliest of the following dates:

1. the date this Policy terminates.
2. the date the Employee ceases to be insured.
3. the date the Employee is no longer in an Eligible Class for Dependent Insurance.
4. the date the Dependent ceases to qualify as a Dependent.
5. the last day for which any required premium has been paid for insurance on the Dependent.
6. the date the Employee requests, in writing, to have his Dependent Insurance terminated.
7. the date the Employee dies.
8. the date the Dependent enters active duty in any armed service during a time of war (declared or undeclared).
9. the date the Employee retires.

**Section V**
**Termination Provisions**

**Termination of Policy**

This Policy will terminate for any of the following reasons:

1.  If the Policyholder fails to pay any premium within the Grace Period, this Policy will terminate on the last day of the Grace Period.

2.  The Policyholder may terminate this Policy by advance written notice delivered to Sun Life at least 31 days prior to the termination date. This Policy will not terminate during any period for which premium has been paid. The Policyholder will be liable to Sun Life for all premiums due and unpaid for the full period this Policy is in force.

3.  Sun Life may terminate this Policy on any premium due date by giving written notice to the Policyholder at least 31 days in advance if:

    a.  the number of insured Employees is less than 10; or
    b.  less than 100% of the Employees eligible are insured for Non-Contributory Insurance; or
    c.  less than 20% of the Employees eligible are insured for Optional Life Insurance; or
    d.  the Policyholder fails to:
        i.   furnish promptly any information Sun Life may reasonably require; or
        ii.  perform any other obligations pertaining to this Policy.

4.  Sun Life may terminate this Policy on any Policy Anniversary by giving written notice to the Policyholder at least 60 days in advance.

Termination of this Policy may take effect on an earlier date when both the Policyholder and Sun Life agree.

**Section V**
**Termination Provisions**

**Termination of Benefit Provision**

A Benefit Provision will terminate for any of the following reasons:

1.  The Policyholder may terminate a Benefit Provision by advance written notice delivered to Sun Life at least 31 days prior to the termination date.  The Benefit Provision will not terminate during any period for which premium has been paid.  The Policyholder will be liable to Sun Life for all premiums due and unpaid for the full period that Benefit Provision is in force.

2.  Sun Life may terminate a Benefit Provision on any premium due date by giving written notice to the Policyholder at least 31 days in advance if:

    a.   the number of insured Employees for that Benefit is less than 10; or
    b.   less than 100% of the Employees eligible are insured for Non-Contributory Insurance; or
    c.   less than 20% of the Employees eligible are insured for Optional Life Insurance; or
    d.   the Policyholder fails to furnish promptly any information which Sun Life may reasonably require.

3.  Sun Life may terminate any Benefit Provision on any Policy Anniversary by giving written notice to the Policyholder at least 60 days in advance.

Termination of a Benefit Provision may take effect on an earlier date when both the Policyholder and Sun Life agree.

**Section VI**
**General Policy Provisions**

**A.    Statements**

All statements made in any Application are considered representations and not warranties.  No representation by:

1.  the Policyholder in applying for this Policy will render it void unless the representation is contained in the Application; or

2.  any Employee in applying for insurance under this Policy will be used to reduce or deny a claim unless a copy of the Employee's written application for insurance is or has been given to the Employee or the Employee's beneficiary, if any.

**B.    Entire Contract - Policy Changes**

1.  This Policy is the entire contract.  It consists of:

     a.  all of the pages of the Policy;
     b.  the attached Application of the Policyholder;
     c.  each Employee's written application for insurance (Employee retains his own copy).

2.  This Policy may be changed in whole or in part.  Only an executive officer of Sun Life may approve a change. The approval must be in writing and endorsed on or attached to this Policy.

3.  Any other person, including an agent, may not change this Policy or waive any part of it.

**C.    Employee's Certificate**

Sun Life will provide a Certificate to the Policyholder for delivery to each Employee.  The Certificate is intended to provide a brief explanation of the Policy benefits, but it does not form a part of this Policy.  If the terms of a Certificate and this Policy differ, this Policy will govern.

**D.    Furnishing of Information - Access To Records**

1.  The Employer will furnish at regular intervals to Sun Life:

     a.  information relative to individuals:
          i.    who qualify to become insured;
          ii.   whose amounts of insurance change; and/or
          iii.  whose insurance terminates.

     b.  any other information about this Policy that may be reasonably required.

The records which, in the opinion of Sun Life, are material to the insurance, will be opened for inspection by Sun Life at any reasonable time.

2.  Clerical error or omission will not:
     a.  deprive an individual of insurance;
     b.  affect an individual's amount of insurance; or
     c.  effect or continue an individual's insurance which otherwise would not be in force.

The Policyholder's or Employer's failure to report notice or proof of claim in a timely manner shall not constitute clerical error.

**Section VI**
**General Policy Provisions**

**E.    Misstatement of Facts**

If relevant facts about any individual were not accurate:
1.   an equitable adjustment of premium will be made; and
2.   the true facts will be used to determine if and in what amount insurance is valid under this Policy.

If the amount of the benefit is dependent upon an individuals age, (as shown in Section I, Schedule of Benefits), the benefit will be the amount an individual would have been entitled to if his correct age was known.

If an adjustment results in a refund of premium, the refund will not exceed a period of more than 12 months.

**F.    Examination and Autopsy**

Sun Life, at its own expense, has the right to have any person, whose Injury or Sickness is the basis of a claim:

1.   examined by a Physician, other health professional or vocational expert of its choice; and/or
2.   interviewed by an authorized Sun Life representative.

This right may be used as often as reasonably required.

Sun Life has the right, in the case of death, to request an autopsy where not prohibited by law.

**G.    Legal Proceedings**

No legal action may start:

1.   until 60 days after Proof of Claim has been given; nor
2.   more than 5 years after the time Proof of Claim is required.

**H.    Workers' Compensation**

This Policy is not in lieu of, and does not affect, any requirement for coverage by Workers' Compensation Insurance.

**I.    Agency**

For all purposes of this Policy, the Policyholder acts on its own behalf or as an agent of the Employee.  Under no circumstances will the Policyholder be deemed an agent of Sun Life.

**J.    Incontestability**

Policyholder

The validity of this Policy shall not be contested, except for non-payment of premium, after it has been in force for two years from the Policy Effective Date.

Individual

No statement made by an individual, relating to his insurability for an initial, increased or additional amount of insurance, will be used in contesting the validity of that insurance, after such initial, increased or additional amount of insurance has been in force for a period of two years during the individual's lifetime.

This statement must be contained in a form signed by that individual.

## Section VII
## Claim Provisions

**A.    Notice and Proof of Claim**

Sun Life must receive Notice and Proof of Claim prior to any payment under this Policy.

1.    Notice of Claim

**for Death Claim** - written notice of claim must be given to Sun Life no later than 30 days after date of death.

**for Life Waiver of Premium** - written notice of claim must be given to Sun Life no later than 12 months after the Employee ceases to be Actively at Work.

**for Accidental Dismemberment** - written notice of claim must be given to Sun Life no later than 12 months after the Insured Person's date of loss.

**for Short Term Disability** - written notice of claim must be given to Sun Life no later than 30 days after the Employee ceases to be Actively at Work.

**for Long Term Disability** - written notice of claim must be given to Sun Life no later than 30 days before the end of the applicable Elimination Period or, within 30 days after the termination of this Policy, if earlier.

**for all other claims** - written notice of claim must be given to Sun Life no later than 12 months after the Insured Person's date of loss or within 12 months after the date the expense is incurred.

If notice cannot be given within the applicable time period, Sun Life must be notified as soon as it is reasonably possible.

When Sun Life has received written notice of claim, Sun Life will send the forms for proof of claim.  If the forms are not received within 15 days after written notice of claim is sent, proof of claim may be sent to Sun Life without waiting for the form.

2.    Proof of Claim

**for Death Claim** - proof of claim must be given to Sun Life no later than 90 days after date of death.

**for Life Waiver of Premium** - proof of claim must be given to Sun Life no later than 15 months after the Employee ceases to be Actively at Work.

**for Accidental Dismemberment** - proof of claim must be given to Sun Life no later than 15 months after the Insured Person's date of loss.

**for Short Term Disability** - proof of claim must be given to Sun Life no later than 90 days after the end of the Elimination Period.

**for Long Term Disability** - proof of claim must be given to Sun Life no later than 90 days after the end of the Elimination Period.

**for all other claims** - proof of claim must be given to Sun Life no later than 15 months after the Insured Person's date of loss or within 15 months from the date the expense is incurred.

If it is not possible to give proof within these time limits, it must be given as soon as reasonably possible. Proof of claim may not be given later than one year after the time proof is otherwise required unless the individual is legally incompetent.

## Section VII
## Claim Provisions

Proof of Claim must consist of:
- a description of the loss or disability;
- the date the loss, disability or expense occurred; and
- the cause of the loss, disability or expense.

Proof of Claim may include, but is not limited to, police accident reports, autopsy reports, laboratory results, toxicology results, hospital records, x-rays, narrative reports, or other diagnostic testing materials as required.

Proof of Claim for disability must include evidence demonstrating the disability including, but not limited to, hospital records, Physician records, Psychiatric records, x-rays, narrative reports, or other diagnostic testing materials as appropriate for the disabling condition.

Proof must be satisfactory to Sun Life.

Sun Life may require as part of the Proof authorizations to obtain medical and non-medical information.

Proof of the Employee's continued disability and regular and continuous care by a Physician must be given to Sun Life within 30 days of the request for proof.

**B.    Insurer's Authority**

The Plan Administrator has delegated to Sun Life its entire discretionary authority to make all final determinations regarding claims for benefits under the benefit plan insured by this Policy. This discretionary authority includes, but is not limited to, the determination of eligibility for benefits, based upon enrollment information provided by the Policyholder, and the amount of any benefits due, and to construe the terms of this Policy.

Any decision made by Sun Life in the exercise of this authority, including review of denials of benefit, is conclusive and binding on all parties. Any court reviewing Sun Life's determinations shall uphold such determination unless the claimant proves that Sun Life's determinations are arbitrary and capricious.

**C.    Notice of Decision on Claim**

A written notice of decision on a claim will be sent within a reasonable time after Sun Life receives the claim but not later than 45 days after receipt of the claim. If a decision cannot be made within 45 days after Sun Life receives the claim, Sun Life will request extensions of time as permitted under U.S. Department of Labor regulations. Any request for extension of time will specifically explain:
1.   the standards on which entitlement to benefits is based;
2.   the unresolved issues that prevent a decision on the claim; and
3.   the additional information needed to resolve those issues.

If a period of time is extended because the claimant failed to provide necessary information, the period for making the benefit determination is tolled from the date Sun Life sends notice of the extension to the claimant until the date on which the claimant responds to the request for additional information. The claimant will have at least 45 days to provide the specified information.

**D.    Review Procedure**

If all or any part of a claim is denied, the claimant may request in writing a review of the denial within 180 days after receiving notice of denial.

## Section VII
## Claim Provisions

The claimant may submit written comments, documents, records or other information relating to the claim for benefits, and may request free of charge copies of all documents, records and other information relevant to the claimant's claim for benefits.

Sun Life will review the claim on receipt of the written request for review, and will notify the claimant of Sun Life's decision within a reasonable time but not later than 45 days after the request has been received. If an extension of time is required to process the claim, Sun Life will notify the claimant in writing of the special circumstances requiring the extension and the date by which Sun Life expects to make a determination on review. The extension cannot exceed a period of 45 days from the end of the initial review period.

If a period of time is extended because the claimant failed to provide necessary information, the period for making the decision on review is tolled from the date Sun Life sends notice of the extension to the claimant until the date on which the claimant responds to the request for additional information.

**E.**    **Time of Payment of Claims**

When Sun Life receives satisfactory Proof of Claim, benefits payable under this Policy will be paid for any period for which Sun Life is liable.

**F.**    **Payment of Claims**

Benefits, other than Survivor Benefits, payable upon the death of the Employee are payable to the Beneficiary living at the time (other than the Employer). Unless otherwise specified, if more than one Beneficiary survives the Employee, all surviving Beneficiaries will share equally. If no Beneficiary is alive on the date of the Employee's death, payment will be made to the Employee's estate.

Survivor Benefits payable upon the death of an Employee are payable according to the Short Term Disability Income Benefit Provision.

Survivor Benefits payable upon the death of an Employee are payable according to the Long Term Disability Income Benefit Provision.

Accidental Death and Dismemberment benefits are payable as shown above unless otherwise specified in the Accidental Death and Dismemberment Benefit Section.

All other benefits payable during the lifetime of the Employee are payable to the Employee.

If a benefit is payable to the Employee's estate, an Employee who is a minor, or an Employee who is not competent, Sun Life has the right to pay up to $5,000 to any of the Employee's relatives whom Sun Life considers entitled. If Sun Life pays benefits in good faith to a relative, Sun Life will not have to pay those benefits again.

If a Beneficiary is a minor or is not competent, Sun Life has the right to pay up to $1,000 to the person or institution that appears to have assumed custody and main support, until the appointed legal representative makes a formal claim. If Sun Life pays benefits in good faith to a person or institution, Sun Life will not have to pay those benefits again.

**G.**    **Amendment or Termination of Benefit Provision**

An Employee's rights to any disability benefits are determined on the date the Employee's disability begins. The right is subject to the terms of this Policy in effect on the date disability begins and will not be affected by subsequent amendment or termination of this Policy.

**H.**    **Change of Beneficiary**

**Section VII**
**Claim Provisions**

If this Policy replaces existing coverage under the Employer's group life insurance plan, Employees' nominations of Beneficiaries under the plan will remain in force unless changed by the Employee. All nominations of Beneficiaries are revocable unless otherwise stated by the Employee. Any request for change of Beneficiary must be in a written form and will take effect as of the date the Employee signs and files the change with the Employer. If Sun Life has taken any action or made payment prior to receiving notice of that change, the change of Beneficiary will not affect any action or payment made by Sun Life. The consent of the Beneficiary is not required to change any Beneficiary unless the Beneficiary designation has been irrevocable.

**I.    Assignments**

The Employee is permitted to assign all his rights under this Policy. Any assignment must be in a written form and will take effect as of the date the Employee signs and files the assignment with the Employer. Sun Life will honor an Employee's prior assignment of rights and benefits under the Employer's plan, whether or not this Policy is specified in the Assignment. If Sun Life has taken any action or made payment prior to receiving notice of that change, the assignment will not affect any action or payment made by Sun Life. Sun Life will not be responsible for the legal, tax or other effects of any assignment.

**J.    Methods of Payment**

The Death Benefit may be payable by a method other than a lump sum. The available methods of payment will be based on the benefit options offered by Sun Life at the time of election.

## Section VIII
## Premiums

**A.     Premium Rates**

Sun Life determines its initial or any subsequent monthly premium rate on the basis of the coverage being provided.  After the initial monthly premium rate has been in effect until December 31, 2017, Sun Life has the right to recalculate any premium rate.  However, Sun Life has the right to recalculate the initial or any subsequent monthly premium rate when any of the following occurs:

1.    the terms of this Policy are changed, including but not limited to the Schedule of Benefits; or
2.    a new Division, Subsidiary or Affiliated Company of the Policyholder is added to or deleted from this Policy; or
3.    the number of Employees insured changes by 25% or more from the number of Employees insured on the Policy Effective Date or the immediately preceding Policy Anniversary Date; or
4.    one or more class(es) are added to or deleted from this Policy.

No premium rate may be increased unless Sun Life notifies the Policyholder at least 31 days in advance of the increase.  Premium rate increases may take effect on an earlier date when both Sun Life and the Policyholder agree.

**B.     Payment of Premiums**

1.    All premiums due under this Policy, including adjustments, if any, are payable by the Policyholder on or before the respective due dates at Sun Life's U.S. Headquarters or at another location designated by Sun Life.  The due dates are specified on the first page of this Policy.
2.    The premiums due under this Policy on each premium due date are based upon the premium rates in effect for the benefit provided.  The premium due is the sum of the monthly premiums for all insured Employees and Dependents for all benefits.
3.    Premiums payable to Sun Life will be paid in United States dollars on the premium due date.
4.    The premium for additional or increased insurance becoming effective during a Policy month will be charged from the next premium due date.
5.    The premium for insurance terminated during a Policy month will cease at the end of the Policy month in which such insurance terminates.
6.    Except for fraud, premium adjustments, refunds or charges will be made for only:
      a.    the current Policy Year; and
      b.    the prior Policy Year.

**C.     Grace Period**

The Grace Period is 31 days following a premium due date.  During the Grace Period the Policy shall continue in force, unless the Policyholder has given Sun Life written notice to discontinue this Policy.  In any event, premiums are payable for any period of time the Policy remains in force.

## SUN LIFE ASSURANCE COMPANY OF CANADA

### PORTABILITY RIDER

Effective January 1, 2014, the following provision is added to Group Policy No. 231948-001 Life Insurance Benefit Provision

**Portability Privilege**

**Benefit**

If, prior to age 70, the Employee's Life Insurance ceases due to termination of his employment, the Employee may apply for portable coverage on his own life up to the amount of Life Insurance that ceased, to a maximum of $500,000.  An Employee is not eligible to port if:

- he is age 70 or older; or
- he retires; or
- he has an injury or sickness that would have a material effect on his life expectancy or would prevent the Employee from performing his own occupation on a full-time basis; or
- his employment hours with the Employer have been reduced; or
- he remains in employment with the Employer, other than a full-time basis; or
- his insurance is being continued under the Waiver of Premium provision.

If the Employee elects to port any amount of his Life Insurance, he may also apply to port any AD&D or Dependent Life Insurance that ceased due to his termination of employment.

An Employee whose coverage has been continued on Waiver of Premium under this Policy is not eligible to apply for portable coverage.

An Employee who elects to convert his coverage to an individual policy under the Conversion Privilege is not eligible to apply for portable coverage.

**Application for Portable Coverage**

1.  Written application must be made to Sun Life within 31 days following the date the Life Insurance ceases.

2.  Portable coverage will be effective on the date that Sun Life approves the Employee's Application for portable coverage.

3.  Portable coverage will be provided under a group term life policy providing death and accidental death and dismemberment benefits only, without waiver of premium or Accelerated Death benefits.

4.  The premium will be the current rate Sun Life charges for the standard class of risk and age the insured belongs to under the Portable Group Life Policy.

5.  If the application for Portable Coverage is declined by Sun Life, the Employee will be given 31 days, commencing on the date the application is declined, to convert to an individual policy under the Conversion Privilege.

07P-LH-PORT

**Termination of Portable Coverage**

Portable coverage will terminate on the occurrence of the earliest of the following:

- the date for which the last premium has been paid by the Employee; or
- the date the Employee attains age 70; or
- the date the portable group insurance policy terminates.

When Portable Coverage terminates, the Employee will have the right to convert the amount of coverage to an individual policy.

**SUN LIFE ASSURANCE COMPANY OF CANADA**

Dean Connor
President and Chief Executive Officer

07P-LH-PORT

**SUN LIFE ASSURANCE COMPANY OF CANADA**

**SURVIVOR BENEFIT RIDER**

Effective January 1, 2014, the following provision is added to Group Policy No. 231948-001 Short Term Disability Income Benefit Provision

**Survivor Benefit**

Sun Life will pay a benefit to the Employee's Eligible Survivor when satisfactory proof is received that the Employee died:

1.  after Total or Partial Disability had continued for 14 consecutive days; and
2.  while eligible to receive a Net Weekly Benefit.

The benefit will be:
1.  Take the number of weeks shown in Section I, Schedule of Benefits, for the Employee's Class and subtract the number of weeks paid to the Employee; then
2.  Multiply the Employee's last Gross Weekly Benefit by the result shown in Step 1.
3.  The result will be paid to the Employee's Eligible Survivor in a lump sum.

Each day for which a benefit is payable will be equal to 1/7 of a week.

**Eligible Survivor** means the Employee's spouse, if living, otherwise the Employee's children under age 25.  If there are no Eligible Survivors, payment will be made to the Employee's estate.

**SUN LIFE ASSURANCE COMPANY OF CANADA**

Dean Connor
President and Chief Executive Officer

07P-LH-SSB

**SUN LIFE ASSURANCE COMPANY OF CANADA**

**RETRO DISABILITY BENEFIT**

Effective January 1, 2014, the following Retro Disability Benefit is added to Group Policy No. 231948-001 Long Term Disability Income Benefit Provision.

**Retro Disability Benefit**

If an Employee is receiving a Total Disability Benefit, an additional Retro Disability Benefit may be payable if Sun Life receives proof that the Employee had a Retro Disability that was due to the same Injury or Sickness that caused Total Disability.

The Retro Disability Benefit is the Employee's Gross Monthly Benefit multiplied by the number of months (each 30 days) in the Elimination Period.  This amount is not subject to reduction due to Other Income.

The Retro Disability Benefit will be paid in a single lump sum amount.  Sun Life must receive proof that the Employee had a Retro Disability within 90 days following the date the Employee completes the Elimination Period.

Any Long Term Disability Benefits payable after completion of the Elimination Period will be subject to the terms of this Policy, including reductions by any Other Income.

**Retro Disability** means an Injury or Sickness that results in:
1. Hospital Confinement that begins on the date the Employee becomes Totally Disabled or within 48 hours of the date the Employee's Total Disability begins; and
2. such Hospital Confinement continues for at least 14 consecutive days; and
3. the Employee's Total Disability remains continuous throughout the Elimination Period.

**Hospital Confinement** means admission to a Hospital as a registered inpatient due to an Injury or Sickness.  The confinement must be on the advice of a Physician and medically necessary according to generally accepted medical standards.  Confinement to an emergency room, outpatient treatment room, or observation unit is not considered a Hospital Confinement.

**Hospital** means a facility licensed in the applicable jurisdiction that provides medical care and treatment to sick and injured persons on an inpatient basis with 24 hour nursing service by or under the supervision of a Physician.  Hospital does not include a rest home, a place of convalescence, rehabilitative care, custodial care or a place primarily for the treatment of drug addicts or alcoholics.

**SUN LIFE ASSURANCE COMPANY OF CANADA**

Dean Connor
President and Chief Executive Officer

07P-LH-CDB

Retro Disability Benefit

# US LTD ELIGIBILITY TASK

Work Type
LTD Eligibility Review

| | | |
|---|---|---|
| Claim Control #: | Claim Status: | Claim Type: |
| 091014-05930-00 | Pending Approval | LTD |
| Policy #: | Cert #: | Group Office: |
| 231948 | 514781613 | LOWER MIDWEST |
| Last Name: | First Name: | Claim Office: |
| PARKER | CRAIG | Boston |
| Last Payment Date: | | |
| 4/Jul/2014 | | |
| Start Date: | Due Date: | Priority: |
| 10/Oct/2014 | 20/Oct/2014 | 2 |

## ELIGIBILITY REVIEW

| | | | |
|---|---|---|---|
| Policy EFF Date: | | Bill Group: | 001 |
| Plan ID: | 07 | Exp Group: | |
| Mail Code: | W001 | Date of Hire: | 1/Jan/2000 |
| Waiting Period: | | Employee EFF Date: | 1/Jan/2014 |
| Number of Units: | | Pre-X Review Needed: | |
| Type: | | Pre-X Plan Design: | |
| Date Last Worked: | | Prior Carrier: | |
| Plan Comparison: | | If Y, name of carrier: | |
| Contrib/Non-Contrib | | Is Member a late entrant: | |
| If Contrib, Enr Card Rec'd: | | If Y, was entrant EOI rec'd: | |
| Date Enr Card signed: | | Is Member in an Eligible Class | |
| Was Member insured at DLW: | | | |

## TAXABILITY

| | | |
|---|---|---|
| % Member Contributions: | | % Sponsor Contributions: |
| % Taxable: | | FICA End Date: |
| Additional Tax Withholding: | | Date EE reaches OASDI max: |
| Taxability Effective Date: | | |
| Taxability End Date: | | |

## CONTRACTUAL REVIEW
## DISABILITY INFORMATION

| | | |
|---|---|---|
| Elimination Period: | | Coordinate with STD: |
| EP Units: | | Date of STD Expiry: |
| Date 1st Treated after DLW: | | Max Benefit Period: |
| ADEA/SSNR Schedule: | | Expiry Date: |
| SSNRA to Age: | | First Payment Date: |
| Disability Date: | 5/Apr/2014 | Change of Def Date: |
| Own Occupation Months: | | |

## LIMITATIONS/EXCLUSIONS

| | |
|---|---|
| Mental/Nervous Max: | M & N Max Pay Date: |
| Intoxication Exclusion: | 90 Day Extension: |
| Incarceration Limitation: | |

AR 153

## OTHER BENEFITS

Survivor Benefit:                                        Spouse:

Children

| | |
|---|---|
| Name1: | DOB1: |
| Name2: | DOB2: |
| Name3: | DOB3: |

## CLAIM CONSIDERATIONS

Is Claim Result of MVA:

Is Accident Report rec'd:

If Y, does EE work in Any Compulsory Benefit State:                    (If so, see guidelines)

If Y, which State:                                  (If Y, see guidelines)

Does EE work in Any of the following States:                          (If Y, see guidelines)

Does EE work and live in Any of the following States:              (If Y, see guidelines)

## LTD WORKSHEET
### BENEFIT/PAYMENT INFO

| | | |
|---|---|---|
| Salary based on Pay Freq $: | 4000 | COLA Benefit at $ |
| Gross Benefit %: | | Effective Date: |
|   Gross Benefit Amt $: | | |
| All Source at %: | | Rehab Benefit at % Amt: |
|   All Source Amt $: | |   Rehab Amt($): |
| Min Benefit %: | | Rehab Benefit 'from' Date: |
|   Min Benefit Amt $: | | Rehab Benefit 'to' Date: |
|   Max Benefit Amt $: | | |
| __ 1st IBME | __ 2nd IBME | __ 3rd IBME |

## OFFSETS

| | |
|---|---|
| Offset Code: | Offset Code: |
| Effective Date: | Effective Date: |
| Monthly Amount $: | Monthly Amount $: |
| Term Date: | Term Date: |
| Net Benefit Amt $: | Net Benefit Amt $: |
| Offset Code: | Offset Code: |
| Effective Date: | Effective Date: |
| Monthly Amount $: | Monthly Amount $: |
| Term Date: | Term Date: |
| Net Benefit Amt $: | Net Benefit Amt $: |

## INITIAL CLAIM CHECK LIST

| Check all the following, once received: | Check all the following, as applicable: |
|---|---|
| __ Employer Statement: | __ LTD 99 Contract: |
| __ Employee's Statement: | __ SS90/GLIPS: |
| __ Attend Phys Statement: | __ Mandatory Rehab: |
| __ Employee's Authorization: | _X_ Group Life Insurance |
| __ Reimbursement Agreement: | __ STD Transition: |
| __ Formal Job Description: | __ Sun Advisor Transition: |
| __ Supporting Payroll Info: | __ Sun Select Plan: |
| __ Copy of Policy in File: | Date Claim Approved: |

| **Assigned To:** | **Created:** | **Work Item ID:** |
|---|---|---|
| Jennifer Siteman | 10/Oct/2014 | 11051845 |



Sun Life Assurance
Company of Canada
SC4375
One Sun Life Executive Park
Wellesley Hills, MA 02481-5699

Tel. 1-800-247-6875
Fax. 1-888-551-2084

October 13, 2014

Craig Parker
11728 S Sumac
Olathe, KS 66061

RE:   Name of Insured:          Craig Parker
      Group Policy Number:      231948
      Policyholder Name:        Garmin International, Inc.

Dear Mr. Parker:

We are writing to advise you of important information concerning the continuation of your Group Life Insurance Benefits under the Group Policy referenced above.

The Group Policy contains a Waiver of Premium benefit provision that may extend life insurance coverage, without payment of premiums, when an employee becomes Totally Disabled as defined by the Group Policy. To determine if you are Totally Disabled, we review all information submitted in connection with your claim for Group Long Term Disability benefits. Please note, however, that we may require additional information to support your claim for Group Life Insurance Waiver of Premium benefit.

To verify that you are eligible for Group Life Insurance coverage, we have requested the enrollment form and confirmation of life coverage from your employer. Any requests for medical information on your long term disability claim, will be used in conjunction with your waiver of premium claim.

We will send you a written notice of decision on your claim within a reasonable period of time but not later than 45 days after receipt of the claim. If we cannot make a decision within 45 days after receiving your claim, we will request a 30 day extension as permitted by U.S. Department of Labor regulations. If we cannot render a decision within the first extension period, we will request an additional 30 day extension. Any request for extension will specifically explain:

1.      the standards on which entitlement to benefits is based;
2.      the unresolved issues that prevent a decision on the claim; and
3.      the additional information needed to resolve those issues.

If a period of time is extended because you failed to provide necessary information, the period for making the benefit determination is tolled from the date we send notice of the extension to you until the date on which you respond to the request for additional information. You will have 45 days to provide the specified information.

Should you have any questions, please call us at (800) 247-6875.

Sincerely,

Noor Sadeghi-Ray (LETTER WRITTEN FOR MICHELLE CHRISTIAN)
Claims Specialist
Life Waiver Claims
SC4375

Sun Life Assurance Company of Canada
is a member of the Sun Life Financial group of companies.

www.sunlife-usa.com                          SLPC 7317

Beneficiary designations are provided via screen shot from HRIT and are for both Basic and Optional coverage (KG 7/10/14)

Send checks to bene's cc BA, 9/3/2014 jmb.



Sun Life Assurance
Company of Canada
SC4375
One Sun Life Executive Park
Wellesley Hills, MA 02481-5699

Tel. 1-800-247-6875
Fax. 1-888-551-2084

October 13, 2014

Sally McEntarfer
Garmin International, Inc.
1200 E 151st St
Olathe, KS 66062

RE:  Name of Insured:         Craig Parker
      Group Policy Number:    231948

Dear Ms. McEntarfer:

We are writing to advise you of important information concerning the continuation of Craig Parker's Group Life Insurance Benefits under the Group Policy referenced above.

The Group Policy contains a Waiver of Premium benefit provision that may extend life insurance coverage, without payment of premiums, when an employee becomes Totally Disabled as defined by the Group Policy. To determine if an employee is Totally Disabled, we review all information submitted in connection with any claim for Group Long Term Disability benefits filed with our company. Please note, however, that we may require additional information to support an employee's claim for Group Life Insurance Waiver of Premium benefit.

To verify that Craig Parker is eligible for Group Life Insurance coverage, please provide us with the following additional information:

- All enrollment and change of beneficiary cards or forms. If the claim involves optional Life Insurance, please provide the employee's **initial** Optional Life Insurance Enrollment Form and any other **subsequent** Optional Enrollment forms.

- Confirmation of the employee's life insurance amount: Basic _____ Optional _____.

- Employee Statement states Mr. Parker returned to work on 9/22/14 with restrictions, please confirm and clarify.

In addition, please advise us if this employee is receiving a retirement benefit from your company. Please specify type of retirement:  i.e. disability, pension, regular retirement, lump sum, etc.

Please provide this information to us as soon as possible.

Please note that you have the option of continuing Craig Parker's Group Life Insurance on a premium paying basis as defined in the Termination of Employee's Insurance provision of your Group Policy for up to 12 months after an Employee is absent from work due to Injury or Sickness.  If you terminate Mr. Parker's coverage at any time, you must offer him the right to convert his Group Life Insurance to an Individual Life Insurance policy, without medical examination, within 31 days of termination.

We appreciate your attention to this matter. Should you have any questions, please call us at (800) 247-

Sun Life Assurance Company of Canada
is a member of the Sun Life Financial group of companies.

www.sunlife-usa.com                          SLPC 7317

6875.

Sincerely,

Noor Sadeghi-Ray (LETTER WRITTEN FOR MICHELLE CHRISTIAN)
Claims Specialist
Life Waiver Claims
SC4375

Sun Life Assurance Company of Canada
is a member of the Sun Life Financial group of companies.

www.sunlife-usa.com                    SLPC 7317

AR 158



**Sun Life Assurance**
**Company of Canada**
One Sun Life Executive Park
Wellesley Hills, MA 02481-5699

# Fax

| | | | |
|---|---|---|---|
| **Date:** | Friday, October 17, 2014 9:48:48 AM | **From:** | |
| **To:** | STD | **Fax:** | 781-304-5599 |
| **Company:** | | **Pages:** | 14 |

---

From:    Stacey LeCoultre on 10/16/2014 01:08 PM MDT
To:    USHO Group AdviceToPay@SunLife
cc:
Subject:    Fw: Craig Parker LTD Claim

Please set up a new LTD claim under policy 231948

Thank you,

Stacey LeCoultre
Regional Claim Center Team Lead
Sun Life Financial

Tel: 855-629-8811 ext 450 6748
Fax: 781-304-5599
Stacey.LeCoultre@sunlife.com

eServices for Employers and Covered Employees
www.sunlife.com/us

If transmission is illegible or incomplete, contact the sender immediately. This material is intended for the use of the individual or entity to which it is addressed and may contain information that is privileged, proprietary, confidential and exempt from disclosure.  If you are not the intended recipient or the person responsible for delivering the material to the intended recipient, you are notified that any dissemination, distribution or copying of this communication is strictly prohibited.  If you have received this communication in error, we would appreciate it if you would please notify the sender immediately by telephone (collect if required) and destroy this material accordingly.

**www.sunlife-usa.com**

AR 159

# Sun Life Assurance Company of Canada
## Long Term Disability Claim Packet - Claimant


Sun
Life Financial®

---

### Instructions for the Claimant

Please mail all documents 4-6 weeks before the end of your elimination period.

Please make sure to initiate the Long Term Disability claim filing process as soon as it first appears that your disability will extend beyond the required elimination period. Please refer to your group insurance policy to determine the length of the elimination period.

**It is the responsibility of the claimant to ensure that the Employer's Statement and the Attending Physician's Statement are submitted directly to Sun Life Financial.**

**Please be sure to submit the Employee's Statement directly to Sun Life Financial.**

**The Employee must:**

☒ Sign and date the Employee's Statement
☒ Sign and date the Authorizations
☒ Sign and date the Reimbursement Agreement
☒ Have the employer complete and return the Employer's Statement to Sun Life Financial
☒ Have the physician complete and return the Attending Physician's Statement to Sun Life Financial
☒ Attach a copy of a photo ID (i.e., license or passport)
☒ Attach a detailed job description (from employer)

Mail or fax the completed claim form to:

Sun Life Assurance Company of Canada
Group Long Term Disability Claims
P.O. Box 81830
Wellesley Hills, MA 02481
Fax: (781) 304-5537

**Failure to provide complete and accurate information could result in the need for additional claims investigation which could delay the initial benefit payment.**

---

AR 160

# Sun Life Assurance Company of Canada
## Long Term Disability Claim Packet - Claimant



**Fraud Warnings**

State law requires that we notify you of the following:

**Fraud warning**: Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties.

**Fraud warning—AK**: A person who knowingly and with intent to injure, defraud, or deceive an insurance company files a claim containing false, incomplete, or misleading information may be prosecuted under state law.

**Fraud warning—AL**: Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or who knowingly presents false information in an application for insurance is guilty of a crime and may be subject to restitution fines or confinement in prison, or any combination thereof.

**Fraud warning—AR, LA, MA, MN, NM, RI, TX, and WV**: Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

**Fraud warning—AZ**: For your protection Arizona law requires the following statement to appear on this form.  Any person who knowingly presents a false or fraudulent claim for payment of a loss is subject to criminal and civil penalties.

**Fraud warning—CA**: For your protection California law requires the following to appear on this form:  Any person who knowingly presents a false or fraudulent claim for the payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison.

**Fraud warning—CO**: It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company.  Penalties may include imprisonment, fines, denial of insurance and civil damages.  Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claimant with regard to a settlement or award payable from insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

**Fraud warning—District of Columbia**: Any person who knowingly and willfully presents a false or fraudulent claim for payment of a loss or benefit or who knowingly and willfully presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

**Fraud warning—FL**: Any person who knowingly and with intent to injure, defraud, or deceive any insurer files a statement of claim or an application containing any false, incomplete, or misleading information is guilty of a felony of the third degree.

**Fraud warning—IN, ID, and DE**: Any person who knowingly, and with intent to injure, defraud or deceive any insurer, files a statement of claim containing any false, incomplete or misleading information is guilty of a felony.

AR 161

## Fraud Warnings continued

**Fraud warning—KS:** Any person who knowingly and with intent to defraud any insurance company or other person files an Application for insurance or statement of claim containing any materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto may be guilty of insurance fraud as determined by a court of law.

**Fraud warning—KY:** Any person who knowingly and with intent to defraud any insurance company or other person files a statement of claim, containing any materially false information, or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which may be a crime and subjects such person to criminal and civil penalties.

**Fraud warning—MD:** Any person who knowingly OR willfully presents a false or fraudulent claim for payment of a loss or benefit or who knowingly OR willfully presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

**Fraud warning—ME, TN, VA, and WA:** It is a crime to knowingly provide false, incomplete or misleading information to an insurance company.  Penalties include imprisonment, fines and denial of insurance benefits.

**Fraud warning—NH:** Any person who, with a purpose to injure, defraud or deceive any insurance company, files a statement of claim containing any false, incomplete or misleading information is subject to prosecution and punishment for insurance fraud, as provided in RSA 638:20.

**Fraud warning—NJ:** Any person who knowingly files a statement of claim containing any false or misleading information is subject to criminal and civil penalties.

**Fraud warning—OH:** Any person who, with intent to defraud or knowing that he is facilitating a fraud against an insurer, submits an application or files a claim containing a false or deceptive statement is guilty of insurance fraud.

**Fraud warning—OK:** Any person who knowingly, and with intent to injure, defraud or deceive any insurer, makes any claim for the proceeds of an insurance policy containing any false, incomplete or misleading information is guilty of a felony.

**Fraud warning—OR:** Any person who, with intent to defraud or knowing that he is facilitating a fraud against an insurer, submits an application or files a claim containing a false or deceptive statement may have violated state law.

**Fraud warning—VT:** Any person who knowingly presents a false statement in an application for insurance may be guilty of a criminal offense and subject to penalties under state law.

*Continued on next page*

AR 162

# Sun Life Assurance Company of Canada
## Long Term Disability Claim Packet - Claimant



**Sun Life Financial®**

## Employee's Statement

### 1 General Information

Please print clearly.

Return to:
Sun Life Assurance
Company of Canada
Group LTD Claims,
SC 4328
1 Sun Life Exec. Park
P.O. Box 81830
Wellesley Hills, MA 02481
Fax: (781) 304-5537

| Name of employee (first, middle initial, last) | ☒ M | Social Security number | Group policy number |
|---|---|---|---|
| Craig B. Parker | ☐ F | ■■■■■ | 231948 |

| Street address | | City | State | Zip Code |
|---|---|---|---|---|
| ■■■■■ | | Olathe | KS | 66061 |

| Occupation | Date of birth | Phone number | Marital status |
|---|---|---|---|
| Engineering Team Leader | ■■■■1961 | 913-829-9311 | M |

| Spouse's name (first, middle initial, last) | Social Security number | Date of birth |
|---|---|---|
| Amy D. Parker | ■■■■■ | ■■■■1969 |

Is your spouse employed ....................................................................... ☐ Yes ☒ No

Names and dates of birth of your children (under age 25)

### 2 Information About the Condition Causing Your Disability

If a motor vehicle accident has occurred and is the cause of the disability, a motor vehicle accident report is required to be included with this statement.

| Date of accident or date you first noticed symptoms of your illness     March 2012 |
|---|

Describe in detail how, when and where the accident occurred –OR – Describe the nature of your illness/condition and its first symptoms.

Dizziness, sweating, and muscle spasms after eating.  Symptoms have increased since that time.

Is your condition due to injury or sickness related to your job?................................. ☐ Yes ☒ No

If yes, please explain below.

| Date you were first treated by a physician | Last date worked prior to disability | Did you work a full day? |
|---|---|---|
| March 2012 | 04/04/2014 | ☒ Yes ☐ No |

| Date first unable to work | Have you returned to work? | |
|---|---|---|
| 04/07/2014 | ☒ Yes ☐ No   If yes, Date: 09/22/2014 | ☒ With |
| | ☐ restrictions ☐ Full capacity | |

If work-related, have you filed/do you intend to file, a Workers' Compensation claim? ☐ Yes ☒ No
If yes, provide date:

### 3 Your Treating Physician(s)

If you need more space, check here ☐ and attach a separate page.

| Name of physician | Specialty |
|---|---|
| Dr. Michael Brown, ND | Integrative Medicine |

| Address |
|---|
| 8717 W. 110th St |
| Suite 270 |
| Overland Park, KS 66210 |

| Telephone number | Fax number | Date of last visit | Date of next visit |
|---|---|---|---|
| 913-579-4437 | | 09/24/2014 | 09/30/2014 |

Have you discussed a return to work plan with this physician?................................. ☒ Yes ☐ No

*Continued on next page*

AR 163

## 3  Your Treating Physician(s) continued

| Name of physician | | | Specialty | |
|---|---|---|---|---|
| Address | | | | |
| Telephone number | Fax number | Date of last visit | | Date of next visit |
| Have you discussed a return to work plan with this physician?.................................. ☐ Yes ☐ No | | | | |

## 4  Hospitals

If you need more space, check here ☐ and attach a separate page.

| | Name of hospital | Telephone number | Dates of confinement to |
|---|---|---|---|
| 1. | | | |
| 2. | Name of hospital | Telephone number | Dates of confinement to |

## 5  Other Income Information

Are you currently receiving, or entitled to receive, benefits from any of the following sources?

Check all that apply and provide award/denial notice or application associated with any source of income.

| Source of income | Amount of each payment | Weekly or monthly? | Period/date(s) covered by payment |
|---|---|---|---|
| ☐ Sick Pay | $ | ☐ Wkly ☐ Mthly | |
| ☐ Salary Continuance | $ | ☐ Wkly ☐ Mthly | |
| ☐ State Disability | $ | ☐ Wkly ☐ Mthly | |
| ☐ Workers' Compensation | $ | ☐ Wkly ☐ Mthly | |
| ☐ Unemployment Compensation | $ | ☐ Wkly ☐ Mthly | |
| ☐ Social Security Disability/Retirement | $ | ☐ Wkly ☐ Mthly | |
| ☐ Disability/Retirement Pension | $ | ☐ Wkly ☐ Mthly | |
| ☐ Automobile No-fault Insurance | $ | ☐ Wkly ☐ Mthly | |
| ☐ Union Disability | $ | ☐ Wkly ☐ Mthly | |
| ☐ Severance | $ | ☐ Wkly ☐ Mthly | |
| ☐ Other: | $ | ☐ Wkly ☐ Mthly | |

## 6  Education and Training Information

| Please indicate your highest level of education completed. |
|---|
| ☐ Less than High School (Grade: _____)    ☐ High School (GED)    ☒ College |

| Name of school / college |
|---|
| Wichita State University/Ohio University |

| Degree | Dates attended | Field of study |
|---|---|---|
| BSEE/MSEE | 1979-84/1987-89 | Electrical Engineering |

| Additional Course Work, Education, Training, Special Skills and/or Hobbies |
|---|
| |

## 7  Experience Information

**Military Experience**

| Did you serve in the armed forces?...... ☐ Yes ☒ No | | Branch of service |
|---|---|---|
| Highest rank | Dates of service to | Specialty |

*Continued on next page*

AR 164

## 7  Experience Information continued

**Work Experience**

If you have a resume, please attach a copy. You may use this section to indicate any additional experience.

Please list chronologically all of the jobs you have held. Start with your current or most recent job. Provide as many details as possible.

| Name of Employer<br>Garmin | Title<br>Engineering Team Leader | Dates of employment<br>1997   to   2014 |
|---|---|---|
| Department<br>Aviation Engineering | Tasks and duties (please be specific)<br>Lead electrical design team | |

| Name of Employer<br>AlliedSignal | Title<br>Senior Design Engineer | Dates of employment<br>1989   to   1997 |
|---|---|---|
| Department<br>Engineering | Tasks and duties (please be specific)<br>Design Engineer | |

| Name of Employer<br>Bendix/King | Title<br>Product Development Engineer | Dates of employment<br>1984   to   1986 |
|---|---|---|
| Department<br>Engineering | Tasks and duties (please be specific)<br>Design Engineer | |

**Skills Development**

What, if any, training or education would you be interested in pursuing?

## 8  Checklist of Required Attachments

Please mail all documents 4-6 weeks before the end of your elimination period. **Failure to provide the following information could result in a delay of the initial benefit payment.**

☒ Sign and date the Employee's Statement
☒ Sign and date the Authorizations
☒ Sign and date the Reimbursement Agreement
☐ Employer completed and returned the Employer's Statement
☒ Physician completed and returned the Attending Physician's Statement
☒ Attach a copy of a photo ID (i.e., license or passport)

We will contact you as soon as we have received and reviewed your claim forms and medical records. In the meantime, should you have any questions, please call our Customer Service Center at 1-800-247-6875.

## 9  Signature

**Reminder:** Please be sure to sign and return any Authorization statements included in this packet.

I certify that the above statements are true and complete. I have read and understand the Fraud Warning on pages 2 and 3 of this packet.

| Employee's signature<br>X  *Craig B Parker* | Date signed<br>9/29/14 |
|---|---|

AR 165

This page left blank intentionally

AR 166

# Sun Life Assurance Company of Canada



## Authorization

**▌ Authorization for Release and Disclosure of Health Related Information**

*This Authorization complies with the HIPAA Privacy Rule.*

*It is important for you to read, sign and submit all Authorizations in this packet. Failure to submit all Authorizations could result in a delay during the claims process.*

*Return to:*
Sun Life Assurance
Company of Canada
Group LTD Claims
P.O. Box 81830
Wellesley Hills, MA 02481

Fax: (781) 304-5537

I HEREBY AUTHORIZE any physician, healthcare provider, health plan, medical professional, hospital, clinic, laboratory, pharmacy or other medical or healthcare facility that has provided payment, treatment or services to me or on my behalf to disclose my entire medical record and any other protected health information concerning me to the Claims Department of Sun Life Assurance Company of Canada ("the Company"), its subsidiaries, affiliates, third party administrators and reinsurers.

I understand that such information may include records relating to my physical or mental condition such as diagnostic tests, physical examination notes and treatment histories, which may include information regarding the diagnosis and treatment of human immunodeficiency virus (HIV) infection, sexually transmitted diseases, mental illness and the use of alcohol, drugs and tobacco, but shall not include psychotherapy notes.

By my signature below, I acknowledge that any agreements I have made to restrict my protected health information do not apply to this Authorization, and I instruct any physician, healthcare professional, hospital, clinic, medical facility or other healthcare provider to release and disclose my entire medical record without restriction.

I understand that the Company will use the information it obtains to: (a) administer claims; (b) determine or fulfill responsibility for coverage and provision of benefits; (c) administer coverage; and/or (d) conduct other legally permissible activities that relate to any coverage I have or have applied for with the Company.

I understand that the Company will not disclose information it obtains about me except as authorized by this Authorization; as may be required or permitted by law; or as I may further authorize. I understand that if information is redisclosed as permitted by this Authorization, it may no longer be protected by applicable federal privacy law.

The Genetic Information Nondiscrimination Act of 2008 (GINA) prohibits employers and other entities covered by GINA Title II from requesting or requiring genetic information of employees or their family members, except as specifically allowed by this law. In order to comply with this law, we are asking that you not provide any genetic information when responding to this request for medical information. 'Genetic information,' as defined by GINA, includes an individual's family medical history, the results of an individual's or family member's genetic tests, the fact that an individual or an individual's family member sought or received genetic services, and genetic information of a fetus carried by an individual or an individual's family member or an embryo lawfully held by an individual or family member receiving assistive reproductive services.

I understand that: (a) this Authorization shall be valid for 24 months from the date I sign it; (b) I may revoke it at any time by providing written notice to Group Long Term Disability Claims, Sun Life Financial, SC 4328, One Sun Life Executive Park, Wellesley Hills, Massachusetts, 02481, subject to the rights of any person who acted in reliance on it prior to receiving notice of its revocation; and (c) my authorized representative and I are entitled to receive a copy of the Authorization upon request.

A copy of this Authorization shall be as valid as the original.

| Print name of employee or personal representative of employee | Group policy number |
|---|---|
| *Craig B. Parker* | 231948 |
| If Representative, description of your authority or relationship to employee | |
| Signature of employee or personal representative | Date |
| X *Craig B. Parker* | 9/29/14 |

AR 167

# Sun Life Assurance Company of Canada



## Authorization for Release and Disclosure of Psychotherapy Notes

This Authorization complies with the HIPAA Privacy Rule.

*It is important for you to read, sign and submit all Authorizations in this packet. Failure to submit all Authorizations could result in a delay during the claims process.*

Return to:
Sun Life Assurance Company of Canada
Group LTD Claims
P.O. Box 81830
Wellesley Hills, MA 02481

Fax: (781) 304-5537

I HEREBY AUTHORIZE any: physician, healthcare provider, health plan, medical professional, hospital, clinic, or other medical or healthcare facility that has provided payment, treatment or services to me or on my behalf to disclose any psychotherapy notes relating to me to the Claims Department of Sun Life Assurance Company of Canada ("the Company"), its subsidiaries, affiliates, third party administrators and reinsurers.

By my signature below, I acknowledge that any agreements I have made to restrict my protected health information do not apply to this Authorization, and I instruct any physician, healthcare professional, hospital, clinic, medical facility or other healthcare provider to release and disclose all psychotherapy notes relating to me without restriction.

I understand that the Company will use the information it obtains to: (a) administer claims; (b) determine or fulfill responsibility for coverage and provision of benefits; (c) administer coverage; and/or (d) conduct other legally permissible activities that relate to any coverage I have or have applied for with the Company.

I understand that the Company will not disclose information it obtains about me except as authorized by this Authorization; as may be required or permitted by law; or as I may further authorize. I understand that if information is redisclosed as permitted by this Authorization, it may no longer be protected by applicable federal privacy law.

I understand that: (a) this Authorization shall be valid for 24 months from the date I sign it; (b) I may revoke it at any time by providing written notice to Group Long Term Disability Claims, Sun Life Financial, SC 4328, One Sun Life Executive Park, Wellesley Hills, Massachusetts, 02481, subject to the rights of any person who acted in reliance on it prior to receiving notice of its revocation; and (c) my authorized representative and I are entitled to receive a copy of the Authorization upon request.

A copy of this Authorization shall be as valid as the original.

| Print name of employee or personal representative of employee | Group policy number |
|---|---|
| Craig B. Parker | 231948 |
| If Representative, description of your authority or relationship to employee | |
| Signature of employee or personal representative<br>X _Craig B. Parker_ | Date<br>9/29/14 |

AR 168

# Sun Life Assurance Company of Canada



Sun
Life Financial®

## ▍Authorization for Release and Disclosure of Non-Health Related Information

This Authorization complies with the HIPAA Privacy Rule.

It is important for you to read, sign and submit all Authorizations in this packet. Failure to submit all Authorizations could result in a delay during the claims process.

Return to:
Sun Life Assurance
Company of Canada
Group LTD Claims
P.O. Box 81830
Wellesley Hills, MA 02481

Fax: (781) 304-5537

I HEREBY AUTHORIZE any: (a) physician, healthcare provider, health plan, medical professional, hospital, clinic, laboratory, therapist, pharmacy or other medical or healthcare facility that has provided payment, treatment or services to me or on my behalf; (b) benefit plan administrator; (c) employer; (d) insurance company; (e) insurance support organization; (f) state department of motor vehicles; (g) consumer reporting agency; (h) financial institution; (i) government agency, or the Medical Information Bureau, Inc., Social Security Administration, Internal Revenue Service or the Veteran's Administration, to disclose to Sun Life Assurance Company of Canada ("the Company"), its subsidiaries, affiliates, third party administrators, and reinsurers, any and all non-health information relating to me, including, but not limited to (a) my employment earnings; (b) my occupational duties; (c) my credit history; (d) insurance benefits I may be receiving or have received; (e) Social Security benefits I, or my dependents, may be receiving or have received; (f) insurance claims I may have filed or insurance coverage I may have; (g) traffic accident reports relating to me; and (h) any other financial information relating to me.

I understand that the Company will use the information it obtains to: (a) underwrite my application for coverage; (b) make eligibility, risk rating, policy issuance and enrollment determinations; (c) obtain reinsurance; (d) administer claims and determine or fulfill responsibility for coverage and provision of benefits; (e) administer coverage; and/or (f) conduct other legally permissible activities that relate to any coverage I have or have applied for with the Company.

If this Authorization is signed in connection with a claim for insurance benefits, I hereby authorize the Company to disclose any information it obtains about me to any: (a) insurance company; (b) third party administrator; (c) rehabilitation or vocational professional; and (d) treating physician, psychologist or therapist/counselor of mine, for the purpose of verifying, evaluating, negotiating, determining, and/or adjudicating my claim. I further authorize the Company to disclose any information it obtains about me to the Medical Information Bureau, Inc.

I understand that the Company will not disclose information it obtains about me except as authorized by this Authorization; as may be required or permitted by law; or as I may further authorize. I understand that if information is redisclosed as permitted by this Authorization, it may no longer be protected by applicable federal privacy law.

This Authorization shall apply to information relating to my dependents where applicable.

I understand that: (a) this Authorization shall be valid for 24 months from the date I sign it; (b) I may revoke it at any time by providing written notice to Group Long Term Disability Claims, Sun Life Financial, SC 4328, One Sun Life Executive Park, Wellesley Hills, Massachusetts, 02481, subject to the rights of any person who acted in reliance on it prior to receiving notice of its revocation; and (c) my authorized representative and I are entitled to receive a copy of the Authorization upon request.

A copy of this Authorization shall be as valid as the original.

| Print name of employee or personal representative of employee | Group policy number |
|---|---|
| Craig B. Parker | 231948 |
| If Representative, description of your authority or relationship to employee | |
| Signature of employee or personal representative | Date |
| X  Craig B. Parker | 9/29/14 |

AR 169

# Sun Life Assurance Company of Canada
## Long Term Disability Claim Packet - Claimant



## Reimbursement Agreement

**Return to:**
Sun Life Assurance
Company of Canada
Group LTD Claims
P.O. Box 81830
Wellesley Hills, MA 02481

Fax: (781) 304-5537

I UNDERSTAND and agree that the provisions of Group Long Term Disability Policy No. _____ permit Sun Life Assurance Company of Canada (herein called the "Company") to offset from my monthly disability benefit any benefits received from Social Security and/or Workers' Compensation or as otherwise provided in the Group Long Term Disability Policy. I further UNDERSTAND and agree that the Company may offset any such amounts that I or my dependents are eligible to receive, whether or not I or my dependents are actually receiving said amounts.

In return for the Company's advance payment of the Long Term Disability benefits to which I may be entitled, which advanced amount may be in excess of the amount due to me under the terms of the policy, I, for myself, my heirs, executors, administrators and assigns agree:

1. That I am not currently receiving any benefits from Social Security and/or Workers' Compensation, and/or any Other Income benefit to which I may be eligible as described in the policy.
2. To apply for Social Security disability benefits and/or Workers' Compensation benefits, and/or any Other Income benefit to which I or my dependents may be eligible as described in the policy.
3. If I, and/or my spouse and family receive any disability payments, regardless of the amount, in connection with Social Security and/or Workers' Compensation, and/or any Other Income benefit to which I or my spouse and family may be eligible as described in the policy; I and/or my spouse and family will immediately notify the Company of such disability payments and will pay back all amounts over and above the amounts to which I would be entitled under the policy provisions.
4. I understand that thereafter the Company is entitled to offset any amounts received from Social Security and/or Workers' Compensation, and/or any Other Income benefit to which I may be eligible as described in the policy with the monthly benefit payable under the policy in accordance with the terms of the policy.

I UNDERSTAND that the Company, in reliance on the above statements and promises, has agreed to advance to me the disability benefits to which I or my dependents are entitled under the terms of the policy.

| Print name  Craig B. Parker | Group policy number  231948 |
|---|---|
| Signature of employee  X  Craig B Parker | Date  9/29/14 |
| Signature of witness  X | Date |

AR 170

**Sun Life Assurance Company of Canada**
Wellesley Hills, MA 02481
1-800-247-6875



## PRIVACY INFORMATION NOTICE

This notice explains why Sun Life Assurance Company of Canada ("the Company") collects personal information about you, how we use that information, and under what circumstances we disclose it to others.

### COLLECTION OF INFORMATION

We need to obtain information about you to determine whether we can provide the insurance benefits you have requested. As part of the claims process, we may ask you to undergo a physical examination, submit a statement from your physician, or provide copies of medical tests or other information relating to your health, finances and activities.

We also may collect information about you from other sources. By signing the Authorization For Release And Disclosure of Health Related Information and/or the Authorization For Release And Disclosure of Psychotherapy Notes, you authorize us to obtain medical information about you that we need to underwrite your application or to evaluate your claim. Depending upon your particular circumstances, we may collect additional information about you from the following sources:

- Physicians, healthcare providers, medical professionals, hospitals, clinics or other medical or healthcare related facilities
- Other insurance companies you have applied to for insurance
- Public records, such as Social Security and tax records

### DISCLOSURE OF PERSONAL INFORMATION

When you sign the Authorization For Release And Disclosure of Health Related Information and/or the Authorization For Release And Disclosure of Psychotherapy Notes, you authorize us to disclose information we have about you:

- To our reinsurers
- As required or permitted by law

In the course of the claims process, we may need to disclose information about you to others. The law permits us to disclose such information, without obtaining authorization from you, to:

- Companies that help us conduct our business or perform services on our behalf
- Your physician or treating medical professional
- Comply with federal, state or local laws, respond to a subpoena or comply with an inquiry by a government agency or regulator

### ACCESS, CORRECTION AND AMENDMENT OF PERSONAL INFORMATION

Upon written request to the Company, you can:

- Obtain a copy of the personal recorded information we have about you in our files (a fee may be charged to cover the cost of providing a copy of such information)
- Request that we correct, amend or delete any recorded personal information about you in our possession
- File your own statement of facts if you believe that the recorded personal information we have about you is incorrect

To take any of these actions, please contact us at the following address for further instructions:
    Sun Life Assurance Company of Canada
    Group Long Term Disability Claims
    P.O. Box 81830
    Wellesley Hills, MA 02481

Sun Life Assurance Company of Canada is a member of the Sun Life Financial group of companies.
© 2012 Sun Life Assurance Company of Canada, Wellesley Hills, MA 02481. All rights reserved.
Sun Life Financial and the globe symbol are registered trademarks of Sun Life Assurance Company of Canada.

AR 171





Sun Life Assurance
Company of Canada
SC 3208
One Sun Life Executive Park
Wellesley Hills, MA 02481-5699

October 22, 2014

Ms. Craig Parker
11728 S Sumac
Olathe KS  66061

Re:    Policy No.      231948-Long Term Disability
       Control No.     091014-05930-00

Dear Mr. Parker:

We are in receipt of your potential claim for Long Term Disability benefits.  At this time, we await the Employer Long Term Disability claim form, six months of payroll prior to your last day worked, Job Description, and Enrollment cards from your employer.  The Long Term Disability Attending Physicians Statement to be completed by your treating doctor.  In addition to these forms, please contact us at your earliest convenience to conduct a telephone interview.  In the meantime we have requested records from the doctors you have indicated you have seen..

This letter will provide you with an explanation of the claim review process and an overview of certain important provisions of the above-referenced Group Policy.

We will send you a written notice of decision on your claim within a reasonable period of time but not later than 45 days after receipt of the claim.  If we cannot make a decision within 45 days after receiving your claim, we will request a 30-day extension as permitted by U.S. Department of Labor regulations.  If we cannot render a decision within that extension period, we will request an additional 30-day extension. Any request for extension will specifically explain:

1.  The standards on which entitlement to benefits is based;
2.  The unresolved issues that prevent a decision on the claim; and
3.  The additional information needed to resolve those issues.

If a period of time is extended because you failed to provide necessary information, the period for making the benefit determination is tolled from the date we send notice of the extension to you until the date on which you respond to the request for additional information.  You will have 45 days to provide the specified information.

The Group Policy provides a monthly Long Term Disability benefit if your claim satisfies all the terms and conditions of the policy.  The policy has a 90 days or the end of short term disability whichever is later elimination period.  This means that benefits under this policy begin to accrue on the 91st day or the end of short term disability whichever is later of Total Disability as defined by the policy.  Benefits are paid on a monthly basis by the last day of the month, and will continue to be paid so long as you continue to qualify for benefits under the policy.

AR 173

The policy provides a Long Term Disability benefit for a potential maximum benefit period to Age 67. For the first 24 months of the benefit period, Total Disability is evaluated against your ability to perform your own occupation. After benefits have been paid for 24 months, the definition of Total Disability changes and we evaluate your claim against your ability to perform any occupation. Please refer to the definition of Total Disability in the Group Policy and employee booklet for additional information concerning these disability standards.

Please also note that the monthly amount of benefits may be reduced by income you receive from other sources. These sources include Primary/Family Social Security Disability and Retirement, Workers' Compensation, state disability, employer sick leave or salary continuation programs. Please refer to the Other Income provision of the Group Policy and the employee booklet for additional information. If you have applied for or are currently receiving any of these benefits, please let us know the status of your applications or provide us with a copy of any award showing the benefit amount and period.

Should you have any questions, or if we may be of any assistance to you, please feel free to call me at 1-800-786-5433 ext. 303 4964.

Sincerely,

Michelle Doucette
Sr. Benefits Analyst

cc:    Garmin International Inc.
       Attn: Sally McEntarfer
       1200 E 151 Street
       Olathe KS  66062

AR 174



lead and innovate

| | |
|---|---|
| Case #: | C295104 |
| Worked By: | Randy Franke |
| Method Received: | Fax |
| Number of Pages: | 94 |
| Date: | 10/30/2014 |

# Records Request

**Name:**  CRAIG PARKER
**SSN:**  ████████
**DOB:**  ████1961
**State:**  KS
**Policy #:**  014-05930-00

**Company:**  SUN LIFE GROUP LTD
**Account#:**  28663
**Requester:**  MICHELLE A
**U/W Team:**
**Doc Type(s):**

**Facility:**  BROWN MD          MICHAEL
**Address:**  8717 W 110TH ST
**City, St:**  OVERLAND PARK, KS 66210
**Phone/Fax:**  913-906-7788 / 0

091014-05930
UNKNOWN

**Special Instructions:**

AGENCY: SUN LIFE FINACIAL AGENT: MICHELLE DOUCETTE

7814314964   PLEASE OBTAIN ALL TREATMENT NOTES

DIAGNOSTIC TEST RESULTS  LAB TEST RESULTS FROM

JANUARY 2014 TO THE PRESENT

These documents may contain confidential health information that is privileged and legally protected from disclosure by federal law including the Health Insurance Portability and Accountability Act (HIPAA).  This information is  intended only for the use of the individual or entity named above.  If you are not the intended recipient, you  are  hereby notified that reading, disseminating, disclosing, distributing, copying, acting upon or otherwise using  the information contained in this correspondence is strictly prohibited.  If you have received this information in error, please notify the sender immediately and destroy these documents.

Page: 1 of 2

Craig Parker
**Patient ID:** 36723273     **DOB:** ███/1961     **Sex:** M     **Account No.:**
**Encounter ID:** 116965565     **Encounter Date:** 04/15/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 1230-1; f/u 1-2;  pt has had all kinds of issues w/ being sensitive to everything....has had very bad stomach aches.. went away when he started an anti-fungal;  pt's autonomic system working better w/ diet, etc;  pt's numbness, tingling, etc is getting better... but now GI tract stuff is worse; |
| **Onset Date:** | 10/21/2013 |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)2599; UNSPEC ENDOCRINE DISORDER |
| | 3)30000; ANXIETY STATE, UNSPEC |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

**Craig Parker**
**Patient ID:** 36723273    **DOB** ███/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 116965565    **Encounter Date:** 04/15/2014
**Encounter Type:** Office Visit

**Patient Instructions:**    pt is going to try the following protocol based on anti-fungals Rx by his other doctors:
nizoral - 50mg x 2 weeks
nystatin - 250,000-500,000 x 2 weeks
1 nizoral + 1 nystatin x 2 weeks
f/u in 3-5 weeks

consider vitamix: beets, celery, cabbage, apples, berries, spinach, kale

use activated charcoal and/or epson salts bath
at some point - a must is to do colostrum, igg protect, and sac b

_____ Date: _____

[Provider]: Michael Brown

**Quest Diagnostics**

Report Status: Fin
PARKER, CRAIG

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **PARKER, CRAIG B**<br><br>DOB: ▮1961  AGE: 52<br>Gender:  M<br>Phone:  913.829.9311<br>Patient ID: CBP51161<br>Health ID: 8573009080051031 | Specimen:  KS071278S<br>Requisition: 0000514<br><br>Collected:  04/15/2014  10:24 CDT<br>Received:  04/15/2014 / 22:24 CDT<br>Reported:  04/16/2014 / 01:01 CDT<br>(* A Copy From) | Client #: Not Given    COPY999<br>PARKER CRAIG B<br>▮▮▮<br>OLATHE, KS 66061 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| HEPATIC FUNCTION PANEL | | | | KS |
| PROTEIN, TOTAL | 7.1 | | 6.1-8.1 g/dL | |
| ALBUMIN | 4.5 | | 3.6-5.1 g/dL | |
| GLOBULIN | 2.6 | | 1.9-3.7 g/dL (calc) | |
| ALBUMIN/GLOBULIN RATIO | 1.7 | | 1.0-2.5 (calc) | |
| BILIRUBIN, TOTAL | 0.6 | | 0.2-1.2 mg/dL | |
| BILIRUBIN, DIRECT | 0.1 | | < OR = 0.2 mg/dL | |
| BILIRUBIN, INDIRECT | 0.5 | | 0.2-1.2 mg/dL (calc) | |
| ALKALINE PHOSPHATASE | 99 | | 40-115 U/L | |
| AST | | 61 H | 10-35 U/L | |
| ALT | | 70 H | 9-46 U/L | |

**PERFORMING SITE:**

KS    QUEST DIAGNOSTICS LENEXA, 10101 RENNER BLVD, LENEXA, KS 66219-9752 Laboratory Director: WILLIAM J BECKER,DO,MPH, CLIA: 17D0648226

* BROOKS & EAKER MDS has requested a copy of this report be sent to you. Ordering Physician: SINGH, DUSHYANT

*prior.to Nizoral / Lamisil for 2wks*

Quest, Quest Diagnostics, th▮ ▮▮▮▮▮▮d logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnos▮▮

Oct. 30. 2014  1:43PM    No. 6759  P. 4

AR 178

Craig Parker
**Patient ID:** 36723273    **DOB:** ███/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 117486468    **Encounter Date:** 05/08/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review (330-405); f/u (405-445); reviewing labs from 4-30-14; has had a hx of liver enzymes going up for 3 solid years; 2 weeks after being on anti-fungals and Ultra Clear and probiotic 225... liver enzymes totally WNL; feeling better; had die off rxns from probiotics but this was helped by anti-fungals; interphase produced another die off run; current rotation - 7 days of nizoral then 7 days of laminal then 7 days of nystatin; lots of white slimy stuff in stool - more pronounced w/ lamisil and nizoral; saw neurologist yesterday - all wnl; |
| **Onset Date:** | 10/21/2013 |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)2599; UNSPEC ENDOCRINE DISORDER |
| | 3)9953; ALLERGY, UNSPEC, OTH |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99214; Level 4 ( 25 min) |
| | 2) 99354; Prolonged visit (30min-74min) |

**Craig Parker**
**Patient ID:** 36723273     **DOB:** ████ 1961     **Sex:** M     **Account No.:**
**Encounter ID:** 117486468     **Encounter Date:** 05/08/2014
**Encounter Type:** Office Visit

**Patient Instructions:**     nizoral - 50mg x 2 weeks
Lamisil
nystatin - 250,000-500,000 x 2 weeks
1 nizoral + 1 nystatin x 2 weeks
1 week off (??)

f/u after 2nd round of above

consider vitamix:  beets, celery, cabbage, apples, berries, spinach, kale

use activated charcoal and/or epson salts bath
at some point - a must is to do colostrum, igg protect, and sac b

_____  Date: _____

[Provider]: Michael Brown

Page: 1 of 2

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ▉▉▉/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 117709216    **Encounter Date:** 05/19/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 220-240; f/u 240-315;  see 5-19-14 email;  responded to questions and concerns;  fungal die off rxn better - but left arm is weak and the eye position impacted by die-off run as well;  first night he restarted Interphase - he had bad die off rxn and sig impacting eye sight - also bp dropped, feverish, etc;  when he goes off of interphase - eye does better; some tinnitus as well - has f/u w/ neurologist coming up;  MRI looked good; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)2599; UNSPEC ENDOCRINE DISORDER |
| | 2)78071; CHRONIC FATIGUE SYNDROME |
| | 3)78079; OTH MALAISE AND FATIGUE |
| | 4)30000; ANXIETY STATE, UNSPEC |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99214; Level 4 ( 25 min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |
| **Care Plans:** | see 5-19-14 pt plan sheet |

**Craig Parker**
**Patient ID:** 36723273    **DOB** ▮▮/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 117709216    **Encounter Date:** 05/19/2014
**Encounter Type:** Office Visit

**Patient Instructions:**    nizoral - 50mg x 2 weeks
Lamisil
nystatin - 250,000-500,000 x 2 weeks
1 nizoral + 1 nystatin x 2 weeks
1 week off (??)

f/u after 2nd round of above

consider vitamix: beets, celery, cabbage, apples, berries, spinach, kale

use activated charcoal and/or epson salts bath
at some point - a must is to do colostrum, igg protect, and sac b

_____ Date: _____

[Provider]: Michael Brown

Page: 1 of 2

**Craig Parker**
**Patient ID:** 36723273     **DOB:** ▮▮▮/1961     **Sex:** M     **Account No.:**
**Encounter ID:** 117921280     **Encounter Date:** 05/29/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart/email review 11-1130; f/u 1135-1215;  see 5-27-14 emails;  neurology work-up - assessment - nerve inflammation - neuritis for eye;  pt now having dark tarry stools - has appt w/ GI tract;  has been in bed for 3 weeks;  can't eat or tolerate anything - any supplements;  pain keeps moving around;  has blood in semen as well;  can't tolerate any Rx meds either; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)2599; UNSPEC ENDOCRINE DISORDER |
| | 2)9953; ALLERGY, UNSPEC, OTH |
| | 3)5641; IRRITABLE BOWEL SYNDROME |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

Page: 2 of 2

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ███ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 117921280    **Encounter Date:** 05/29/2014
**Encounter Type:** Office Visit

**Patient Instructions:**    make appt w/ one of the below listed doctors for further eval and work up

DR Kenneth J Proefrock Nmd
(623) 977-0077 · 9887 W Bell Rd, Sun City

D r. Dana Keaton, N.M.D., L.A.C. is a Naturopathic Physician and Acupuncturist licensed to practice medicine and acupuncture in Arizona.
1-Jan
906 W Mcdowell Rd, Phoenix, AZ, US, 85007 · (602) 266-4670

Dan Rubin or Lisa Alschuler - naturopathic specialist
PHONE: 480.990.1111 • FAX: 480.990.1110
7331 E. Osborn Dr., Suite 330, Scottsdale, AZ 85251

_____ Date: _____

[Provider]: Michael Brown



LAB #: F\_519-0131-1
PATIENT: Craig Parker
ID: P133010055
SEX: Male
DOB: █████1961          AGE: 53

CLIEN\_ 35199
DOCTOR: Michael Brown, NP
Wellness Dimensions
8717 W 110th St #270 Bld 14
Overland Park, KS 66210 U.S.A.

## *Comprehensive Stool Analysis / Parasitology x3*

| BACTERIOLOGY CULTURE | | |
|---|---|---|
| Expected/Beneficial flora | Commensal (Imbalanced) flora | Dysbiotic flora |
| 3+  Bacteroides fragilis group | 2+  Gamma hemolytic strep | |
| 2+  Bifidobacterium spp. | | |
| 4+  Escherichia coli | | |
| 1+  Lactobacillus spp. | | |
| NG Enterococcus spp. | | |
| 3+  Clostridium spp. | | |
| NG = No Growth | | |

### BACTERIA INFORMATION

**Expected /Beneficial bacteria** make up a significant portion of the total microflora in a healthy & balanced GI tract. These beneficial bacteria have many health-protecting effects in the GI tract including manufacturing vitamins, fermenting fibers, digesting proteins and carbohydrates, and propagating anti-tumor and anti-inflammatory factors.
**Clostridia** are prevalent flora in a healthy intestine. Clostridium spp. should be considered in the context of balance with other expected/beneficial flora. Absence of clostridia or over abundance relative to other expected/beneficial flora indicates bacterial imbalance. If *C. difficile* associated disease is suspected, a Comprehensive Clostridium culture or toxigenic *C. difficile* DNA test is recommended.
**Commensal (Imbalanced) bacteria** are usually neither pathogenic nor beneficial to the host GI tract. Imbalances can occur when there are insufficient levels of beneficial bacteria and increased levels of commensal bacteria. Certain commensal bacteria are reported as dysbiotic at higher levels.
**Dysbiotic bacteria** consist of known pathogenic bacteria and those that have the potential to cause disease in the GI tract. They can be present due to a number of factors including: consumption of contaminated water or food, exposure to chemicals that are toxic to beneficial bacteria; the use of antibiotics, oral contraceptives or other medications; poor fiber intake and high stress levels.

### YEAST CULTURE

| Normal flora | Dysbiotic flora |
|---|---|
| No yeast isolated | |

| MICROSCOPIC YEAST | |
|---|---|
| Result: | Expected: |
| None | None - Rare |

The microscopic finding of yeast in the stool is helpful in identifying whether there is proliferation of yeast. Rare yeast may be normal; however, yeast observed in higher amounts (few, moderate, or many) is abnormal.

### YEAST INFORMATION

Yeast normally can be found in small quantities in the skin, mouth, intestine and mucocutaneous junctions. Overgrowth of yeast can infect virtually every organ system, leading to an extensive array of clinical manifestations. Fungal diarrhea is associated with broad-spectrum antibiotics or alterations of the patient's immune status. Symptoms may include abdominal pain, cramping and irritation. When investigating the presence of yeast, disparity may exist between culturing and microscopic examination. Yeast are not uniformly dispersed throughout the stool, this may lead to undetectable or low levels of yeast identified by microscopy, despite a cultured amount of yeast. Conversely, microscopic examination may reveal a significant amount of yeast present, but no yeast cultured. Yeast does not always survive transit through the intestines rendering it unviable.

**Comments:**

Date Collected:   05/17/2014
Date Received:    05/19/2014
Date Completed:   06/07/2014

\* *Aeromonas, Campylobacter, Plesiomonas, Salmonella, Shigella, Vibrio, Yersinia, & Edwardsiella tarda* have been specifically tested for and found absent unless reported.



©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 14D0646470 • MEDICARE PROVIDER NO: 148453

0001793



**DOCTOR'S DATA INC.**

LAB #: F1~_619-0131-1
PATIENT: Craig Parker
ID: P133010055
SEX: Male
DOB: [redacted]/1961          AGE: 53

CLIEN~_. 35199
DOCTOR: Michael Brown, NP
Wellness Dimensions
8717 W 110th St #270 Bld 14
Overland Park, KS 66210 U.S.A.

## *Comprehensive Stool Analysis / Parasitology x3*

| PARASITOLOGY/MICROSCOPY * | PARASITOLOGY INFORMATION |
|---|---|
| **Sample 1**<br>None  Ova or Parasites<br><br><br><br>**Sample 2**<br>None  Ova or Parasites<br><br><br><br><br>**Sample 3**<br>None  Ova or Parasites<br><br><br><br><br><br>*A trichrome stain and concentrated iodine wet mount slide is read for each sample submitted. | Intestinal parasites are abnormal inhabitants of the gastrointestinal tract that have the potential to cause damage to their host. The presence of any parasite within the intestine generally confirms that the patient has acquired the organism through fecal-oral contamination. Damage to the host includes parasitic burden, migration, blockage and pressure. Immunologic inflammation, hypersensitivity reactions and cytotoxicity also play a large role in the morbidity of these diseases. The infective dose often relates to severity of the disease and repeat encounters can be additive.<br><br>There are two main classes of intestinal parasites, they include protozoa and helminths. The protozoa typically have two stages; the trophozoite stage that is the metabolically active, invasive stage and the cyst stage, which is the vegetative inactive form resistant to unfavorable environmental conditions outside the human host. Helminths are large, multicellular organisms. Like protozoa, helminths can be either free-living or parasitic in nature. In their adult form, helminths cannot multiply in humans.<br><br>In general, acute manifestations of parasitic infection may involve diarrhea with or without mucus and or blood, fever, nausea, or abdominal pain. However these symptoms do not always occur. Consequently, parasitic infections may not be diagnosed or eradicated. If left untreated, chronic parasitic infections can cause damage to the intestinal lining and can be an unsuspected cause of illness and fatigue. Chronic parasitic infections can also be associated with increased intestinal permeability, irritable bowel syndrome, irregular bowel movements, malabsorption, gastritis or indigestion, skin disorders, joint pain, allergic reactions, and decreased immune function.<br><br>In some instances, parasites may enter the circulation and travel to various organs causing severe organ diseases such as liver abscesses and cysticercosis. In addition, some larval migration can cause pneumonia and in rare cases hyper infection syndrome with large numbers of larvae being produced and found in every tissue of the body.<br><br>One negative parasitology x1 specimen does not rule out the possibility of parasitic disease, parasitology x3 is recommended. This exam is not designed to detect Cryptosporidium spp, Cyclospora cayetanensis or Microsproridia spp. |

### GIARDIA/CRYPTOSPORIDIUM IMMUNOASSAY

|  | Within | Outside | Reference Range |  |
|---|---|---|---|---|
| Giardia intestinalis | **Neg** |  | Neg | Giardia intestinalis (lamblia) is a protozoan that infects the small intestine and is passed in stool and spread by the fecal-oral route.  Waterborne transmission is the major source of giardiasis. **Cryptosporidium** is a coccidian protozoa that can be spread from direct person-to-person contact or waterborne transmission. |
| Cryptosporidium | **Neg** |  | Neg |  |

---

Comments:

Date Collected:  05/17/2014
Date Received:  05/19/2014
Date Completed:  06/07/2014

©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 14D0646470 • MEDICARE PROVIDER NO: 148453



LAB #: F__519-0131-1
PATIENT: Craig Parker
ID: P133010055
SEX: Male
DOB: ▮▮1961          AGE: 53

CLIEN__ 35199
DOCTOR: Michael Brown, NP
Wellness Dimensions
8717 W 110th St #270 Bld 14
Overland Park, KS 66210 U.S.A.

## *Comprehensive Stool Analysis / Parasitology x3*

### DIGESTION /ABSORPTION

| | Within | Outside | Reference Range |
|---|---|---|---|
| Elastase | > 500 | | > 200   µg/mL |
| Fat Stain | Few | | None - Mod |
| Muscle fibers | None | | None - Rare |
| Vegetable fibers | Rare | | None - Few |
| Carbohydrates | Neg | | Neg |

**Elastase** findings can be used for the diagnosis or the exclusion of exocrine pancreatic insufficiency. Correlations between low levels and chronic pancreatitis and cancer have been reported. **Fat Stain:** Microscopic determination of fecal fat using Sudan IV staining is a qualitative procedure utilized to assess fat absorption and to detect steatorrhea. **Muscle fibers** in the stool are an indicator of incomplete digestion. Bloating, flatulence, feelings of "fullness" may be associated with increase in muscle fibers. **Vegetable fibers** in the stool may be indicative of inadequate chewing, or eating "on the run". **Carbohydrates:** The presence of reducing substances in stool specimens can indicate carbohydrate malabsorption.

### INFLAMMATION

| | Within | Outside | Reference Range |
|---|---|---|---|
| Lysozyme* | 55 | | <= 600 ng/mL |
| Lactoferrin | < 0.5 | | < 7.3   µg/mL |
| White Blood Cells | None | | None - Rare |
| Mucus | Neg | | Neg |

**Lysozyme*** is an enzyme secreted at the site of inflammation in the GI tract and elevated levels have been identified in IBD patients. **Lactoferrin** is a quantitative GI specific marker of inflammation used to diagnose and differentiate IBD from IBS and to monitor patient inflammation levels during active and remission phases of IBD. **White Blood Cells** (WBC): in the stool are an indication of an inflammatory process resulting in the infiltration of leukocytes within the intestinal lumen. WBCs are often accompanied by mucus and blood in the stool. **Mucus** in the stool may result from prolonged mucosal irritation or in a response to parasympathetic excitability such as spastic constipation or mucous colitis.

### IMMUNOLOGY

| | Within | Outside | Reference Range |
|---|---|---|---|
| Secretory IgA* | | 302 | 51 - 204mg/dL |

**Secretory IgA*** (sIgA) is secreted by mucosal tissue and represents the first line of defense of the GI mucosa and is central to the normal function of the GI tract as an immune barrier. Elevated levels of sIgA have been associated with an upregulated immune response.

---

Comments:

Date Collected:  05/17/2014
Date Received:   05/19/2014
Date Completed:  06/07/2014

*For Research Use Only. Not for use in diagnostic procedures.

©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 14D0646470 • MEDICARE PROVIDER NO: 148453

AR 187



**LAB #:** F1~~519-0131-1
**PATIENT:** Craig Parker
**ID:** P133010055
**SEX:** Male
**DOB:** ▒▒▒/1961          **AGE: 53**

**CLIEN~~__ 35199**
**DOCTOR:** Michael Brown, NP
Wellness Dimensions
8717 W 110th St #270 Bld 14
Overland Park, KS 66210 U.S.A.

## *Comprehensive Stool Analysis / Parasitology x3*

| SHORT CHAIN FATTY ACIDS | | | | |
|---|---|---|---|---|
| | Within | Outside | Reference Range | |
| % Acetate | 44 | | 36 - 74  % | |
| % Propionate | 22 | | 9 - 32  % | |
| % Butyrate | 29 | | 9 - 39  % | |
| % Valerate | 5.4 | | 1 - 8   % | |
| Butyrate | 1.2 | | 0.8 - 3.8 mg/mL | |
| Total SCFA's | 4.3 | | 4 - 14  mg/mL | |

**Short chain fatty acids (SCFAs):** SCFAs are the end product of the bacterial fermentation process of dietary fiber by beneficial flora in the gut and play an important role in the health of the GI as well as protecting against intestinal dysbiosis. Lactobacilli and bifidobacteria produce large amounts of short chain fatty acids, which decrease the pH of the intestines and therefore make the environment unsuitable for pathogens, including bacteria and yeast. Studies have shown that SCFAs have numerous implications in maintaining gut physiology. SCFAs decrease inflammation, stimulate healing, and contribute to normal cell metabolism and differentiation. Levels of **Butyrate** and **Total SCFA** in mg/mL are important for assessing overall SCFA production, and are reflective of beneficial flora levels and/or adequate fiber intake.

| INTESTINAL HEALTH MARKERS | | | | |
|---|---|---|---|---|
| | Within | Outside | Reference Range | |
| Red Blood Cells | None | | None - Rare | |
| pH | 6.3 | | 6 - 7.8 | |
| Occult Blood | | Pos | Neg | |

**Red Blood Cells** (RBC) in the stool may be associated with a parasitic or bacterial infection, or an inflammatory bowel condition such as ulcerative colitis. Colorectal cancer, anal fistulas, and hemorrhoids should also be ruled out.
**pH:** Fecal pH is largely dependent on the fermentation of fiber by the beneficial flora of the gut.
**Occult blood:** A positive occult blood indicates the presence of free hemoglobin found in the stool, which is released when red blood cells are lysed.

| MACROSCOPIC APPEARANCE | | |
|---|---|---|
| | Appearance | Expected |
| Color | Brown | Brown |
| Consistency | Soft | Formed/Soft |

**Color:** Stool is normally brown because of pigments formed by bacteria acting on bile introduced into the digestive system from the liver. While certain conditions can cause changes in stool color, many changes are harmless and are caused by pigments in foods or dietary supplements. **Consistency:** Stool normally contains about 75% water and ideally should be formed and soft. Stool consistency can vary based upon transit time and water absorption.

©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 14D0646470 • MEDICARE PROVIDER NO: 148453

## INTRODUCTION

This analysis of the stool specimen provides fundamental information about the overall gastrointestinal health of the patient. When abnormal microflora or significant aberrations in intestinal health markers are detected, specific interpretive paragraphs are presented. If no significant abnormalities are found, interpretive paragraphs are not presented.

### Clostridium spp

Clostridia are expected inhabitants of the human intestine. Although most clostridia in the intestine are not virulent, certain species have been associated with disease. Clostridium perfringens is a major cause of food poisoning and is also one cause of antibiotic-associated diarrhea. Clostridium difficile is a causative agent in antibiotic-associated diarrhea and pseudomembranous colitis. Other species reported to be prevalent in high amounts in patients with Autistic Spectrum Disorder include Clostridium histolyticum group, Clostridium cluster I, Clostridium bolteae, and Clostridium tetani.

If these disease associations are a concern further testing may be necessary.

Washington W, Allen S, Janda W, Koneman E, Procop G, Schreckenberger P, Woods, G. Koneman's Color Atlas and Textbook of Diagnostic Microbiology, 6th edition. Lippincott Williams and Wilkins; 2006. pg 931-939

Song Y, Liu C, Finegold SM. Real-Time PCR Quantitation of Clostridia in Feces of Autistic Children. Applied and Environmental Microbiology. Nov. 2004, 6459-6465.

Parracho H, Bingham MO, Gibson GR, McCartney AL. Differences Between the Gut Microflora of Children with Autistic Spectrum Disorders and That of Healthy Children. Journal of Medical Microbiology. 2005;54, 987-991.

### Imbalanced flora

Imbalanced flora are those bacteria that reside in the host gastrointestinal tract and neither injure nor benefit the host.  Certain dysbiotic bacteria may appear under the imbalances category if found at low levels because they are not likely pathogenic at the levels detected. When imbalanced flora appear, it is not uncommon to find inadequate levels of one or more of the beneficial bacteria and/or a fecal pH which is more towards the alkaline end of the reference range (6 - 7.8). It is also not uncommon to find hemolytic or mucoid E. coli with a concomitant deficiency of beneficial E. coli and alkaline pH, secondary to a mutation of beneficial E. coli in alkaline conditions (DDI observations). Treatment with antimicrobial agents is unnecessary unless bacteria appear under the dysbiotic category.

© 1999-2014  Doctor's Data, Inc.

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ▓▓▓/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118064291    **Encounter Date:** 06/04/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 150-215; f/u 215-3; see 6-3-14 email w/ sxs and questions; pt had a bad weekend - speech was effected; vision was effected; slimy stools; really thinks it was a die off; pt back on probiotic 225 - a full packet per day; pt is doing the electrolyte formula as well; since being on PPI - he is better able to tolerate ultra clear and regular food; as soon as food hits his stomach - all his sxs flair; PPI is at least making food tolerable - sxs still happen but less severe than w/o PPI; 2 hrs post prandial - when food makes it to a certain spot in GI tract - he gets dizzy and feels faint; eyes are impacted; able to get in soups, beef bone marrow soup, etc; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)9953; ALLERGY, UNSPEC, OTH |
| | 3)5641; IRRITABLE BOWEL SYNDROME |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

AR 190

**Craig Parker**
**Patient ID:** 36723273     **DOB** 1961     **Sex:** M     **Account No.:**
**Encounter ID:** 118064291     **Encounter Date:** 06/04/2014
**Encounter Type:** Office Visit

**Procedures:**
        1) 99215; Level 5 ( 40min)
        2) 99354; Prolonged visit (30min-74min)
        3) 99355; Prolonged visit,w/ 99354, ( 75-104min)

**Care Plans:**
        try organic licorice tea in am - if tolerated well - try adding drops of cats
        claw tincture into tea to evaporate off alcohol
        try a digest ease/gi ease - maybe yogi tea brand?  Something designed to soothe
        gi tract - and try in evening - esp in hot baths (hot baths only 2-3x/week with
        hot tea - for detox);  also add epson salts and a detox bath salt mix of some
        sorts from whole foods

        When probiotic 225 runs out lets try the broad spectrum product from
**Patient Instructions:**
        DR Kenneth J Proefrock Nmd
        (623) 977-0077 · 9887 W Bell Rd, Sun City

        D r. Dana Keaton, N.M.D., L.A.C. is a Naturopathic Physician and Acupuncturist licensed to practice medicine and
        acupuncture in Arizona.
        1-Jan
        906 W Mcdowell Rd, Phoenix, AZ, US, 85007 · (602) 266-4670

        Dan Rubin or Lisa Alschuler - naturopathic specialist
        PHONE: 480.990.1111 • FAX: 480.990.1110
        7331 E. Osborn Dr., Suite 330, Scottsdale, AZ 85251

_____  Date: _____

[Provider]: Michael Brown

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ██████ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118274647    **Encounter Date:** 06/13/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | f/u 115- ; stopped all supplements for an upcoming test and reacted to eating salmon - all on tuesday; wed AM had huge soft stool w lots of white slime and felt great all that day; yesterday was a tough day; collecting MAP tomorrow AM; had appt w/ neurologist, PC, and eye doctor; per eye doctor - eye is still offset but brain is compensating and helping vision; going to see an ophthalmologist in near future as well; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)9953; ALLERGY, UNSPEC, OTH |
| | 2)5641; IRRITABLE BOWEL SYNDROME |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99214; Level 4 ( 25 min) |

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ████ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118274647    **Encounter Date:** 06/13/2014
**Encounter Type:** Office Visit

| | |
|---|---|
| **Care Plans:** | to strongly consider:  map - metabolic analysis profile |
| | next blood draw - vit d3, b12, folic, cbc, cmp, ggt, cardio-crp, esr - 12hr fast |
| | |
| | to consider:  micronutrient testing |
| **Patient Instructions:** | strongly consider at next appt/next week - adding in quercetin or natural d hist |
| | f/u on Thursday |
| | call peggy regarding restorative yoga |
| | When probiotic 225 runs out lets try the broad spectrum product from metagenics - |

_____ Date: _____

[Provider]: Michael Brown

Craig Parker
**Patient ID:** 36723273    **DOB:** [redacted]/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118504118    **Encounter Date:** 06/24/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |

**History Of Present Illness:** lab/chart review 230-3; f/u 3 - 4;  going over labs;  have appts set up w/ ophthalmologist, Gastro, - both at Mayo Clinic;  stopped all supplements again today and he feels better;  has started colostrum GOLD but not monolaurin; urologist dx him w/ a varicocele - did not have as a kid or younger man;  eye issues - double vision is still an issue;

**Medical History:** allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono

**Allergies:**
all rx meds
carbs & sugar - most
chemicals in general
soy, dairy, wheat, yeast, sugar

**Current Medications:** prevacid - 30mg qd

**OBJECTIVE:**

**ASSESSMENT:**

**Diagnosis:** ICD-9 Codes:
1)2599; UNSPEC ENDOCRINE DISORDER
2)9953; ALLERGY, UNSPEC, OTH
3)5641; IRRITABLE BOWEL SYNDROME
4)78071; CHRONIC FATIGUE SYNDROME

**PLAN:**

**Procedures:**
1) 99215; Level 5 ( 40min)
2) 99354; Prolonged visit (30min-74min)
3) 99355; Prolonged visit,w/ 99354, ( 75-104min)

AR 194

Craig Parker
**Patient ID:** 36723273    **DOB:** ███/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118504118    **Encounter Date:** 06/24/2014
**Encounter Type:** Office Visit

**Care Plans:**    recheck: zinc, a, d

consider micronutrient testing

consider doing just microbial portion of csapx3
in july/august

**Patient Instructions:**    **** TAKE VIT D3 - 50,000IU/DAY WITH A MEAL - FOR 10 DAYS THEN RESUME
THE 5000IU/DAY
strongly consider at next appt/next week - adding in quercetin or
natural d hist
to consider:  lecithin & or bile acids to help absorb fat soluble vitamins
f/u on Thursday

let's try taking supplements 3 days off and 4 days on ---- rotating with ----
taking supplements every other day

call peggy regarding restorative yoga

_____ Date: _____

[Provider]: Michael Brown

GENOVA
DIAGNOSTICS
www.gdx.net · 800.522.4762

Ordering Physician:
Wellness Dimensions
Michael Brown, ND

8717 W 110th St
Ste 270 Bldg 14
Overland Park, KS  66210

| | | | |
|---|---|---|---|
| Accession #: | A1406270252 | Date Collected: | 06/25/2014 |
| Order #: | H4271194 | Date Received: | 06/27/2014 |
| Reference #: | | Date of Report: | 07/11/2014 |
| Patient: | Craig Parker | | |
| Date of Birth: | 1961 | Telephone: | 9139067788 |
| Age: | 53 | Fax: | 9137860436 |
| Sex: | Male | | |
| Reprinted: | | | |
| Comment: | | | |



### 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

Organix Interpretation
Interpretive Guides are downloadable at: *www.gdx.net/tests/interpretive-guides*

Georgia Lab Lic. Code #067-007
CLIA ID# 11D0255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800008124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD



GENOVA
DIAGNOSTICS
• • • • •
www.gdx.net • 800.522.4762

Ordering Physician:
Wellness Dimensions
Michael Brown, ND

8717 W 110th St
Ste 270 Bldg 14
Overland Park, KS  66210

| | |
|---|---|
| Accession #: | A1406270252 |
| Order #: | H4271194 |
| Reference #: | |
| Patient: | Craig Parker |
| Date of Birth: | /1961 |
| Age: | 53 |
| Sex: | Male |
| Reprinted: | |
| Comment: | |

| | |
|---|---|
| Date Collected: | 06/25/2014 |
| Date Received: | 06/27/2014 |
| Date of Report: | 07/11/2014 |
| Telephone: | 9139087768 |
| Fax: | 9137680436 |

# *Organix*
Urine Organic Acids

## 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

## Summary of Abnormal Findings

| | **Findings** | **Intervention Options** | **Common Metabolic Association** |
|---|---|---|---|
| **Fatty Acid Metabolism** | | | |
| Adipate | High | Carnitine, B2 | Fatty acid oxidation |
| **Carbohydrate Metabolism** | | | |
| No Abnormality Found | | | |
| **Energy Production Markers** | | | |
| No Abnormality Found | | | |
| **B Complex Vitamin Markers** | | | |
| Xanthurenate | High | B6 | Impaired Tryptophan metabolism |
| **Methylation Cofactor Markers** | | | |
| No Abnormality Found | | | |
| **Neurotransmitter Metabolism Markers** | | | |
| Vanilmandelate | Low | Tyrosine, Phenylalanine | Epi- & Norepinephrine turnover inhibition |
| Homovanillate | Low | Tyrosine | Dopamine turnover Inhibition |
| 5-Hydroxyindoleacetate | High | — | Serotonin turnover stimulation |
| Kynurenate | High | B6 | Receptor antagonist |
| **Oxidative Damage and Antioxidant Markers** | | | |
| p-Hydroxyphenyllactate | Very High | Vitamin C, Vitamin E | Increased cell turn over |
| **Detoxification Indicators** | | | |
| Glucarate | High | N-acetylcysteine, Hepatic support | Hepatic Phase I and II detox |
| **Bacterial - General** | | | |
| Indican | High | Probiotics | Intestinal Bacterial Overgrowth |
| L. acidophilus / general bacteria | | | |

Georgia Lab Lic. Code #067-007
CLIA ID# 11D0255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800008124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD



GENOVA
DIAGNOSTICS
●●●●●
www.gdx.net· 800.522.4762

**Ordering Physician:**
**Wellness Dimensions**
**Michael Brown, ND**

8717 W 110th St
Ste 270 Bldg 14
Overland Park, KS  66210

| | | | |
|---|---|---|---|
| Accession #: | A1406270252 | Date Collected: | 06/25/2014 |
| Order #: | H4271194 | Date Received: | 06/27/2014 |
| Reference #: | | Date of Report: | 07/11/2014 |
| Patient: | **Craig  Parker** | | |
| Date of Birth: | ▮▮▮▮ 1961 | Telephone: | 9139067788 |
| Age: | 53 | Fax: | 9137860438 |
| Sex: | Male | | |
| Reprinted: | | | |
| Comment: | | | |

●●●●●



### 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

No Abnormality Found

**Clostridial Species**

No Abnormality Found

**Yeast/Fungal**

No Abnormality Found

Georgia Lab Lic. Code #067-007
CLIA ID# 11DC255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800008124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD

AR 198



# GENOVA DIAGNOSTICS
www.gdx.net · 800.522.4762

| | |
|---|---|
| Accession #: | A1406270252 |
| Order #: | H4271194 |
| Reference #: | |
| Patient: | Craig Parker |
| Date of Birth: | 1961 |
| Age: | 53 |
| Sex: | Male |
| Reprinted: | |
| Comment: | |

| | |
|---|---|
| Date Collected: | 06/25/2014 |
| Date Received: | 06/27/2014 |
| Date of Report: | 07/11/2014 |
| Telephone: | 9139087788 |
| Fax: | 9137650436 |

**Ordering Physician:**
**Wellness Dimensions**
Michael Brown, ND

8717 W 110th St
Ste 270 Bldg 14
Overland Park, KS  66210

## Organix

### 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

This report is not intended for the diagnosis of neonatal inborn errors of metabolism.

Ranges are for ages 13 and over

| | Results mcg/mg creatinine | Quintile Ranking | | | | | 95% Reference Range |
|---|---|---|---|---|---|---|---|
| | | 1st | 2nd | 3rd | 4th | 5th | |
| **Nutrient Markers** | | | | | | | |
| **Fatty Acid Metabolism** *(Carnitine & B2)* | | | | | | | |
| 1. Adipate | 7.0  H | | | | | 3.2 | <= 11.1 |
| 2. Suberate | 0.8 | | | | | 2.1 | <= 4.6 |
| 3. Ethylmalonate | 1.6 | | | | 3.6 | | <= 6.3 |
| **Carbohydrate Metabolism** *(B1, B3, Cr, Lipoic Acid, CoQ10)* | | | | | | | |
| 4. Pyruvate | 3.3 | | | | 3.9 | | <= 6.4 |
| 5. L-Lactate | 3.7 | | | | 12.5 | | 1.6-57.1 |
| 6. ß-Hydroxybutyrate | <DL* | | | | 2.1 | | <= 9.9 |
| **Energy Production (Citric Acid Cycle)** *(B comp., CoQ10, Amino acids, Mg)* | | | | | | | |
| 7. Citrate | 96 | | | 601 | | | 56-987 |
| 8. Cis-Aconitate | 27 | | | 51 | | | 18-78 |
| 9. Isocitrate | 58 | | | 96 | | | 39-143 |
| 10. a-Ketoglutarate | <DL* | | | 19.0 | | | <= 35.0 |
| 11. Succinate | 2.9 | | | 11.6 | | | <= 20.9 |
| 12. Fumarate | <DL* | | | 0.59 | | | <= 1.35 |
| 13. Malate | 0.4 | | | 1.4 | | | <= 3.1 |
| 14. Hydroxymethylglutarate | 2.9 | | | 3.6 | | | <= 5.1 |

Georgia Lab Lic. Code #067-007
CLIA ID# 11D0255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800308124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD

AR 199

# GENOVA
### D I A G N O S T I C S
www.gdx.net • 800.522.4762

| Ordering Physician: | Date of Report: | 07/11/2014 | A1406270252 |
|---|---|---|---|
| Michael Brown, ND | Reprinted: | | **Craig Parker** |
| Comment: | | | |

## 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

This report is not intended for the diagnosis
of neonatal inborn errors of metabolism.

Ranges are for ages 13 and over



| | Results mcg/mg creatinine | Quintile Ranking | 95% Reference Range |
|---|---|---|---|
| **B-Complex Vitamin Markers** *(B1, B2, B3, B5, B6, Biotin)* | | | |
| 15. a-Ketoisovalerate | <DL* | 0.25 | <= 0.49 |
| 16. a-Ketoisocaproate | <DL* | 0.34 | <= 0.52 |
| 17. a-Keto-ß-methylvalerate | <DL* | 0.38 | <= 1.10 |
| 18. Xanthurenate | 0.36 H | 0.34 | <= 0.46 |
| 19. ß-Hydroxyisovalerate | 6.4 | 7.6 | <= 11.5 |
| **Methylation Cofactor Markers** *(B12, Folate)* | | | |
| 20. Methylmalonate | 0.6 | 1.7 | <= 2.3 |
| 21. Formiminoglutamate | 1.1 | 1.2 | <= 2.2 |
| **Cell Regulation Markers** | | | |
| **Neurotransmitter Metabolism Markers** *(Tyrosine, Tryptophan, B6, antioxidants)* | | | |
| 22. Vanilmandelate | 1.3 L | 1.6    3.9 | 1.2-5.3 |
| 23. Homovanillate | 1.7 L | 1.9    5.7 | 1.4-7.6 |
| 24. 5-Hydroxyindoleacetate | 6.6 H | 2.1    5.6 | 1.6-9.8 |
| 25. Kynurenate | 1.2 H | 1.0 | <= 1.5 |
| 26. Quinolinate | 1.9 | 4.0 | <= 5.8 |
| 27. Picolinate | 6.2 | 8.0 | 2.8-13.5 |
| **Oxidative Damage and Antioxidant Markers** *(Vitamin C and other antioxidants)* | | | |
| 28. p-Hydroxyphenyllactate | 0.67 H | 0.39 | <= 0.66 |
| 29. 8-Hydroxy-2-deoxyguanosine | 4.9 | 5.3 | <= 7.6 |

(Units for 8-hydroxy-2-deoxyguanosine are ng/mg creatinine)

Georgia Lab Lic. Code #067-007
CLIA ID# 11D0255348
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800008124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD

Page 2

AR 200



# GENOVA
## DIAGNOSTICS
www.gdx.net • 800.522.4762

Ordering Physician: Michael Brown, ND
Comment:

Date of Report: 07/11/2014
Reprinted:

A1406270252
Craig Parker

## 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

This report is not intended for the diagnosis of neonatal inborn errors of metabolism.
Ranges are for ages 13 and over

| | Results mcg/mg creatinine | Quintile Ranking | 95% Reference Range |
|---|---|---|---|

### Toxicants and Detoxification

#### Detoxification Indicators
*(Arg, NAC, Met, Mg, antioxidants)*

| | Results | Value | Range |
|---|---|---|---|
| 30. 2-Methylhippurate | 0.076 | 0.084 | <= 0.192 |
| 31. Orotate | 0.17 | 0.69 | <= 1.01 |
| 32. Glucarate | 8.2 H | 6.3 | <= 10.7 |
| 33. a-Hydroxybutyrate | <DL* | 0.3 | <= 0.9 |
| 34. Pyroglutamate | 32 | 59 | 28-88 |
| 35. Sulfate | 1991 | 998 ... 2347 | 690-2988 |

### Compounds of Bacterial or Yeast/Fungal Origin

#### Bacterial - general

| | Results | Value | Range |
|---|---|---|---|
| 36. Benzoate | <DL* | 0.8 | <= 9.3 |
| 37. Hippurate | 98 | 548 | <= 1070 |
| 38. Phenylacetate | 0.05 | 0.11 | <= 0.18 |
| 39. Phenylpropionate | <DL* | | <= 0.06 |
| 40. p-Hydroxybenzoate | 0.5 | 1.1 | <= 1.8 |
| 41. p-Hydroxyphenylacetate | 10 | 19 | <= 34 |
| 42. Indican | 76 H | 64 | <= 90 |
| 43. Tricarballylate | <DL* | 0.73 | <= 1.41 |

#### L. acidophilus / general bacterial

| | Results | Value | Range |
|---|---|---|---|
| 44. D-Lactate | 0.2 | 1.9 | <= 4.3 |

#### Clostridial species

| | Results | Value | Range |
|---|---|---|---|
| 45. 3,4-Dihydroxyphenylpropionate | <DL* | | <= 0.05 |

#### Yeast / Fungal

| | Results | Value | Range |
|---|---|---|---|
| 46. D-Arabinitol | 19 | 38 | <= 73 |

*Creatinine = 62 mg/dL*

* <DL = less than detection limit
** >LIN = greater than linearity limit

Georgia Lab Lic. Code #067-007
CLIA ID# 11D0255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800005124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD

Page 3



**GENOVA**
DIAGNOSTICS ●●●●●
www.gdx.net · 800.522.4762

| Ordering Physician: | Date of Report: | 07/11/2014 | A1406270252 |
| Michael Brown, ND | Reprinted: | | Craig Parker |
| Comment: | | | |

## 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

### Supplement Recommendation Summary

With knowledge of a patient's full medical history and concerns, the Organix Comprehensive Profile laboratory results may be used to help healthcare professionals create an individually optimized nutritional support program. Based strictly on the results from this test, the summary table below shows estimates of nutrient doses that may help to normalize nutrient-dependent metabolic functions.

### Customized Vitamin and Mineral Formulation

Nutrients listed in this section are normally contained in a multi-vitamin preparation. "Base" amounts may be used to ensure health even when no abnormalities are found.

| | Daily Amounts | |
| Nutrient | Base | Units Added |
|---|---|---|
| Vitamin A* | 2500 IU | |
| B-Carotene* | 5500 IU | |
| Vitamin C | 250 mg | 2000 mg |
| Vitamin D* | 400 IU | |
| Vitamin E | 100 IU | 400 IU |
| Vitamin K* | 100 mcg | |
| Thiamin (B1) | 5 mg | |
| Riboflavin (B2) | 5 mg | |
| Niacin (B3) | 25 mg | |
| Pyridoxine (B6) | 15 mg | 100 mg |
| Folic Acid (or 5-Methyl-THF) | 400 mcg | |
| Vitamin B12 | 50 mcg | |
| Biotin | 100 mcg | |
| Pantothenic Acid (B5) | 25 mg | |
| Calcium citrate | 500 mg | |
| Iodine* | 75 mcg | |
| Magnesium | 250 mg | |
| Zinc* | 15 mg | |
| Selenium | 100 mcg | |
| Copper | 1 mg | |
| Manganese* | 5 mg | |
| Chromium | 200 mcg | |
| Molybdenum* | 25 mcg | |
| Boron* | 1 mg | |

* Nutrients with an asterisk are not modified based on the Organix test results.    **MM02**

Georgia Lab Lic. Code #067-007
CLIA ID# 11D0255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800008124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD

Page 4



www.gdx.net · 800.522.4762

| Ordering Physician: | Date of Report: | 07/11/2014 | A1406270252 |
| Michael Brown, ND | Reprinted: | | Craig Parker |
| Comment: | | | |

## 0091 Organix® Comprehensive Profile - Urine

*Methodology: LC/Tandem Mass Spectroscopy, Colorimetric*

**Other Items Indicated for individual supplementation**

Various conditionally essential nutrients and other potentially beneficial interventions appear in this section only if relevant abnormalities are present. These ingredients are not included in the customized vitamin formula on the previous page.

| Nutrient | Amount |
|---|---|
| Potential to benefit from probiotics | Low |
| Carnitine | 400 mg |
| Need for other antioxidants | Moderate |
| Tyrosine | 1000 mg |

Georgia Lab Lic. Code #087-007
CLIA ID# 11D0255349
New York Clinical Lab PFI #4578
Florida Clinical Lab Lic. #800008124

Testing Performed by Genova Diagnostics, Inc. 3425 Corporate Way, Duluth, GA 30096

Laboratory Director: Robert M. David, PhD

06/24/2014 8:09:02 AM    FROM: LABCORP LCLS BULK    TO: 9137660436    LABCORP    Page 4 of 4
TO:                                    Wellness Dimensions, LLC

# LabCorp
Laboratory Corporation of America

LabCorp Dallas
7777 Forest Lane Suite C350
Dallas, TX 75230-2544

Phone: 972-598-6000

| Specimen Number | Patient ID | Control Number | Account Number | Account Phone Number | Route |
|---|---|---|---|---|---|
| 169-849-0022-0 | | B0010733891 | 15280775 | 913-906-7788 | 40 |

| Patient Last Name | | | Account Address |
|---|---|---|---|
| PARKER | | | Wellness Dimensions, LLC |

| Patient First Name | | Patient Middle Name | |
|---|---|---|---|
| CRAIG | B | | 8717 W 110th Street Ste 270 |

| Patient SS# | Patient Phone | Total Volume | OVERLAND PARK KS  66210 |
|---|---|---|---|
| | 913-829-9311 | | |

| Age (Y/M/D) | Date of Birth | Sex | Fasting |
|---|---|---|---|
| 53/01/07 | /61 | M | Yes |

Patient Address

Additional Information

| Date and Time Collected | Date Entered | Date and Time Reported | Physician Name | NPI | Physician ID |
|---|---|---|---|---|---|
| 06/18/14 10:22 | 06/18/14 | 06/24/14 08:08ET | BROWN    , M | 1649336249 | 13669837 |

Tests Ordered
Copper, Serum; Zinc, Plasma or Serum; Vitamin A, Serum

General Comments
^ACC: B0010733891                    PID:

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Copper, Serum | 86 | | ug/dL | 72 - 166 | 01 |
| | | | Detection Limit = 5 | | |
| Zinc, Plasma or Serum | 153 | High | ug/dL | 56 - 134 | 01 |
| **Verified by repeat analysis** | | | | | |
| | | | Detection Limit = 5 | | |
| Vitamin A, Serum | 36 | | ug/dL | 18 - 77 | 01 |

| 01 | BN | LabCorp Burlington | Dir: William F Hancock, MD |
|---|---|---|---|
| | | 1447 York Court, Burlington, NC 27215-3361 | |

For inquiries, the physician may contact Branch: 800-457-1177  Lab: 972-598-6000

| PARKER, CRAIG B | | 169-849-0022-0 | Seq # 0243 |
|---|---|---|---|
| 06/24/14 08:08 ET | FINAL REPORT | | Page 1 of 1 |

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 800-457-1177

©2004–14 Laboratory Corporation of America ® Holdings
All Rights Reserved
DOCI Ver: 1.49

No. 6.59  P. 30                    Oct. 30. 2014 1:46PM

AR 204

06/12/2014 2:08:08 PM    FROM: LABCORP LCLS BLK    TO: 9137660436    LABCORP LCLS BLK    Page 1 of 3
TO:                              ^TTN:Wellness Dimensions, LLC

# LabCorp
Laboratory Corporation of America

LabCorp Dallas
7777 Forest Lane Suite C350
Dallas, TX 75230-2544

Phone: 972-598-6000

| Specimen Number | Patient ID | Control Number | Account Number | Account Phone Number | Route |
|---|---|---|---|---|---|
| 162-849-0408-0 | | B0010555329 | 15280775 | 913-906-7788 | 40 |

| Patient Last Name | | | Account Address |
|---|---|---|---|
| PARKER | | | Wellness Dimensions, LLC |

| Patient First Name | | Patient Middle Name |
|---|---|---|
| CRAIG | B | |

| Patient SS# | Patient Phone | Total Volume |
|---|---|---|
| | 913-829-9311 | |

8717 W 110th Street Ste 270
OVERLAND PARK KS  66210

| Age (Y/M/D) | Date of Birth | Sex | Fasting |
|---|---|---|---|
| 53/01/00 | 61 | M | Yes |

Patient Address

Additional Information
COLLECTED BLOOD AT 850AM

| Date and Time Collected | Date Entered | Date and Time Reported | Physician Name | NPI | Physician ID |
|---|---|---|---|---|---|
| 06/11/14 11:06 | 06/11/14 | 06/12/14 14:08ET | BROWN , M | 1649336249 | 13669837 |

Tests Ordered
CBC With Differential/Platelet; Comp. Metabolic Panel (14); Folate (Folic Acid), Serum; Vitamin D, 25-Hydroxy; C-Reactive Protein, Cardiac; GGT; Sedimentation Rate-Westergren; Vitamin B12

ACC: B0010555329    4/14    General Comments    PID:

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **CBC With Differential/Platelet** | | | | | |
| WBC | 4.1 *4.4* | | x10E3/uL | 3.4 - 10.8 | 01 |
| RBC | 4.76 *4.67* | | x10E6/uL | 4.14 - 5.80 | 01 |
| Hemoglobin | 14.8 *14.4* | | g/dL | 12.6 - 17.7 | 01 |
| Hematocrit | 45.6 *44.2* | | % | 37.5 - 51.0 | 01 |
| MCV | 96 *95* | | fL | 79 - 97 | 01 |
| MCH | 31.1 *30.8* | | pg | 26.6 - 33.0 | 01 |
| MCHC | 32.5 *32u* | | g/dL | 31.5 - 35.7 | 01 |
| RDW | 14.1 *14.2* | | % | 12.3 - 15.4 | 01 |
| Platelets | 186 *204* | | x10E3/uL | 155 - 379 | 01 |

**Effective June 16, 2014, the reference interval**
for Platelets will be changing for 13 years and
older to:                                          150 - 379

| | | | | | |
|---|---|---|---|---|---|
| Neutrophils | 56 *56* | | % | 40 - 74 | 01 |
| Lymphs | 29 *29* | | % | 14 - 46 | 01 |
| Monocytes | 9 *5* | | % | 4 - 12 | 01 |
| Eos | 5 *1* | | % | 0 - 5 | 01 |
| Basos | 1 | | % | 0 - 3 | 01 |
| Neutrophils (Absolute) | 2.3 | | x10E3/uL | 1.4 - 7.0 | 01 |
| Lymphs (Absolute) | 1.2 | | x10E3/uL | 0.7 - 3.1 | 01 |
| Monocytes(Absolute) | 0.4 | | x10E3/uL | 0.1 - 0.9 | 01 |
| Eos (Absolute) | 0.2 | | x10E3/uL | 0.0 - 0.4 | 01 |
| Baso (Absolute) | 0.0 | | x10E3/uL | 0.0 - 0.2 | 01 |
| Immature Granulocytes | 0 | | % | 0 - 2 | 01 |
| Immature Grans (Abs) | 0.0 | | x10E3/uL | 0.0 - 0.1 | 01 |
| | | | | | |
| **Comp. Metabolic Panel (14)** | | | | | |
| Glucose, Serum | 87 *86* | | mg/dL | 65 - 99 | 01 |
| BUN | 18 *22* | | mg/dL | 6 - 24 | 01 |
| Creatinine, Serum | 0.85 *0.83* | | mg/dL | 0.76 - 1.27 | 01 |
| eGFR If NonAfricn Am | 99 | | mL/min/1.73 | >59 | |
| eGFR If Africn Am | 115 | | mL/min/1.73 | >59 | |

| PARKER, CRAIG B | | 162-849-0408-0 | Seq # 0229 |
|---|---|---|---|

06/12/14 14:08 ET        **FINAL REPORT**        Page 1 of 3

This document contains private and confidential health information protected by state and federal law.    ©2004-14 Laboratory Corporation of America ® Holdings
...mt in error, please call 800-457-1177                                    All Rights Reserved

06/12/2014 2:08:08 PM   FROM: LABCORP LCLS BLK   TO: 913/660/0430   LABCORP LCLS BLK   Page 2 of 3
TO:                                    ^TTN:Wellness Dimensions, LLC

# LabCorp

Laboratory Corporation of America

LabCorp Dallas
7777 Forest Lane Suite C350
Dallas, TX 75230-2544

Phone: 972-598-6000

| Patient Name | | | | | | | | Specimen Number | |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, CRAIG B | | | | | | | | 162-849-0408-0 | |
| Account Number | Patient ID | Control Number | Date and Time Collected | Date Reported | Sex | Age(Y/M/D) | Date of Birth | | |
| 15280775 | | B0010555329 | 06/11/14 11:06 | 06/12/14 | M | 53/01/00 | /61 | | |

| TESTS | RESULT | | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|---|
| **BUN/Creatinine Ratio** | 27 H | 21 | High | | 9 - 20 | |
| Sodium, Serum | | 138 139 | | mmol/L | 134 - 144 | 01 |
| Potassium, Serum | 4.1 | 4.4 | | mmol/L | 3.5 - 5.2 | 01 |
| Chloride, Serum | | 102 102 | | mmol/L | 97 - 108 | 01 |
| Carbon Dioxide, Total | 23 | 24 | | mmol/L | 19 - 28 | 01 |

**Effective June 16, 2014, the reference interval for**
Carbon Dioxide, Total will be changing to:

|  |  |  |
|---|---|---|
| 0 - 30 days | 15 - 27 | |
| 31 d - 5 months | 15 - 26 | |
| 6 m - 11 months | 15 - 25 | |
| 1 - 12 years | 17 - 27 | |
| > 12 years | 18 - 29 | |

| TESTS | RESULT | | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|---|
| Calcium, Serum | 9.0 | 9.3 | | mg/dL | 8.7 - 10.2 | 01 |
| Protein, Total, Serum | | 7.1 6.5 | | g/dL | 6.0 - 8.5 | 01 |
| Albumin, Serum | 4.6 | 4.6 | | g/dL | 3.5 - 5.5 | 01 |
| Globulin, Total | | 2.5 1.9 | | g/dL | 1.5 - 4.5 | |
| A/G Ratio | 2.4 | 1.8 | | | 1.1 - 2.5 | |
| Bilirubin, Total | | 0.5 0.3 | | mg/dL | 0.0 - 1.2 | 01 |
| Alkaline Phosphatase, S | 74 | 61 | | IU/L | 39 - 117 | 01 |
| AST (SGOT) | | 15 23 | | IU/L | 0 - 40 | 01 |
| ALT (SGPT) | | 23 33 | | IU/L | 0 - 44 | 01 |

**Folate (Folic Acid), Serum**

| | | | | | |
|---|---|---|---|---|---|
| Folate (Folic Acid), Serum | 16.9 16.8 | | ng/mL | >3.0 | 01 |
| Note: | | | | | 01 |

A serum folate concentration of less than 3.1 ng/mL is
considered to represent clinical deficiency.

**Vitamin D, 25-Hydroxy** 29.2 23.0 **Low** ng/mL 30.0 - 100.0 01
Vitamin D deficiency has been defined by the Institute of
Medicine and an Endocrine Society practice guideline as a
level of serum 25-OH vitamin D less than 20 ng/mL (1,2).
The Endocrine Society went on to further define vitamin D
insufficiency as a level between 21 and 29 ng/mL (2).
1. IOM (Institute of Medicine). 2010. Dietary reference
   intakes for calcium and D. Washington DC: The
   National Academies Press.
2. Holick MF, Binkley NC, Bischoff-Ferrari HA, et al.
   Evaluation, treatment, and prevention of vitamin D
   deficiency: an Endocrine Society clinical practice
   guideline. JCEM. 2011 Jul; 96(7):1911-30.

**C-Reactive Protein, Cardiac** 1.29 0.29 mg/L 0.00 - 3.00 01
Relative Risk for Future Cardiovascular Event

| | | |
|---|---|---|
| Low | <1.00 | |
| Average | 1.00 - 3.00 | |
| High | >3.00 | |

| PARKER, CRAIG B | | 162-849-0408-0 | Seq # 0229 |
|---|---|---|---|

06/12/14 14:08 ET       **FINAL REPORT**       Page 2 of 3

This document contains private and confidential health information protected by state and federal law.   ©2004-14 Laboratory Corporation of America ® Holdings
If you have received this document in error, please call 800-457-1177   All Rights Reserved
DOC1 Ver: 1.49

Oct. 30. 2014 1:46PM       No.6.59  P. 32

06/12/2014 2:08:08 PM    FROM: LABCORP LCLS BLK    TO: 9137660436    LABCORP LCLS BLK    Page 3 of 3
TO:                                    ^TTN:Wellness Dimensions, LLC

# LabCorp
Laboratory Corporation of America

LabCorp Dallas
7777 Forest Lane Suite C350
Dallas, TX 75230-2544

Phone: 972-598-6000

| Patient Name | | | | | | Specimen Number | | |
|---|---|---|---|---|---|---|---|---|
| PARKER, CRAIG B | | | | | | 162-849-0408-0 | | |

| Account Number | Patient ID | Control Number | Date and Time Collected | Date Reported | Sex | Age(Y/M/D) | Date of Birth |
|---|---|---|---|---|---|---|---|
| 15280775 | | B0010555329 | 06/11/14 11:06 | 06/12/14 | M | 53/01/00 | /61 |

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| GGT | 18 | | IU/L | 0 - 65 | 01 |
| Sedimentation Rate-Westergren | 6 | | mm/hr | 0 - 30 | 01 |
| Vitamin B12 | 896 | | pg/mL | 211 - 946 | 01 |

| 01 | DA | LabCorp Dallas | Dir: Celeste Vardaman, MD |
|---|---|---|---|

7777 Forest Lane Suite C350, Dallas, TX 75230-2544
For inquiries, the physician may contact Branch: 800-457-1177  Lab: 972-598-6000

| PARKER, CRAIG B | | 162-849-0408-0 | Seq # 0229 |
|---|---|---|---|

06/12/14 14:08 ET          **FINAL REPORT**                    Page 3 of 3

This document contains private and confidential health information protected by state and federal law.    ©2004-14 Laboratory Corporation of America ® Holdings
If you have received this document in error, please call 800-457-1177                                    All Rights Reserved
                                                                                                        DOC1 Ver; 1.49

Craig Parker
**Patient ID:** 36723273    **DOB:** ▮▮/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118660978    **Encounter Date:** 07/01/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 130-2; f/u 200-210;   answered questions; still has a lot of mucus coming out;  less split vision today; even made into work for a little bit today;  f/u next tues;  about the same place - no worse no better;  took a break on supplements on sunday - felt good most of the day but was feeling bad by the end of the day; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

| | |
|---|---|
| **Patient Instructions:** | f/u next tues |

_____ Date: _____

[Provider]: Michael Brown

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ████/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118970366    **Encounter Date:** 07/16/2014
**Encounter Type:** Office Visit

**Care Plans:**    recheck:  zinc, a, d


consider micronutrient testing

consider doing just microbial portion of csapx3
in july/august

**Patient Instructions:**    rotate antimicrobials every 60 days; lets also take most supplements
2 days on and 1 day off type of rotation
read aabout chronic fatigue and mitochondrial dysfunction

f/u next week

try fish oil and a&d w/ no phenol and hist dao - to see if you can tolerate - also
we will try bile salts

consider a 'other chemical' test by one of big three - labs

_____ Date: _____

[Provider]: Michael Brown

Page: 1 of 2

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ▮▮/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119171025    **Encounter Date:** 07/24/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | LAB/CHART review 130-2; f/u 215-235;  still dealing w/ a sinus issue and congestion;  monolaurin helping some at 2/day;  bp doing better;  appt w/ rheumatologist tomorrow; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)2599; UNSPEC ENDOCRINE DISORDER |
| | 2)9953; ALLERGY, UNSPEC, OTH |
| | 3)4739; UNSPEC SINUSITIS (CHRONIC) |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |

AR 210

Page: 1 of 2

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ▇▇/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 118722756    **Encounter Date:** 07/03/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 1230-1; f/u 305-345;  was able to get some monolaurin in today - started at 1/2 cap in; stomach upset again - so started back up on OTC pepcid and is helping;  pt dropped back down from 159 to 154;  pt has an appt w/ Mayo on monday; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)2599; UNSPEC ENDOCRINE DISORDER |
| | 3)30000; ANXIETY STATE, UNSPEC |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |
| **Care Plans:** | f/u after mayo |

Craig Parker
Patient ID: 36723273     DOB: ████/1961     Sex: M     Account No.:
Encounter ID: 118722756     Encounter Date: 07/03/2014
Encounter Type: Office Visit

Patient Instructions:     **** TAKE VIT D3 - 50,000IU/DAY WITH A MEAL - FOR 10 DAYS THEN RESUME
THE 5000IU/DAY
strongly consider at next appt/next week - adding in quercetin or
natural d hist

f/u after return from mayo clinic

try fish oil and a&d w/ no phenol and hist dao - to see if you can tolerate - also
we will try bile salts

consider a 'other chemical' test by one of big three - labs

_____     Date: _____

[Provider]: Michael Brown

Page: 1 of 2

**Craig Parker**
Patient ID: 36723273      DOB: ▆▆/1961      Sex: M      Account No.:
Encounter ID: 118970366      Encounter Date: 07/16/2014
Encounter Type: Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| Chief Complaint: | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | lab/chart review 945-1010; f/u 1010-1110;  review of trip to mayo and MAP;  mayo did not find anything; no GI motility problem; autonomic test - all WNL;  SIBO test u/r; r/o tick vectors; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

**PLAN:**

| | |
|---|---|
| Procedures: | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

AR 213

**Craig Parker**
**Patient ID:** 36723273     **DOB:** ▇▇▇/1961     **Sex:** M     **Account No.:**
**Encounter ID:** 119171025     **Encounter Date:** 07/24/2014
**Encounter Type:** Office Visit

**Care Plans:**          recheck:  zinc, a, d

consider micronutrient testing

consider doing just microbial portion of csapx3
in july/august

**Patient Instructions:**     rotate antimicrobials every 60 days; lets also take most supplements
2 days on and 1 day off type of rotation
read aabout chronic fatigue and mitochondrial dysfunction

f/u next week

try fish oil and a&d w/ no phenol and hist dao - to see if you can tolerate - also
we will try bile salts

consider a 'other chemical' test by one of big three - labs

_____ Date: _____

[Provider]: Michael Brown

AR 214



LAB #: 8140731-2442-1
PATIENT: Craig Parker
ID: PARKER-C-00898
SEX: Male
AGE: 53

CLIENT #: 13850
DOCTOR:
Riordan Clinic
3100 N. Hillside
Wichita, KS 67219 U.S.A.

## DNA Methylation Pathway Profile; Blood Spot

| Gene Name / Variation | Mutation Not Present | Mutation(s) Present | Call |
|---|---|---|---|
| SHMT / C1420T | -/- | | G |
| AHCY / 1 | | +/- | Hetero |
| AHCY / 2 | | +/- | Hetero |
| AHCY / 19 | | +/- | Hetero |
| MTHFR / C677T | | +/- | Hetero |
| MTHFR / A1298C | | +/- | Hetero |
| MTHFR / 3 | -/- | | C |
| MTR / A2756G | | +/- | Hetero |
| MTRR / A66G | -/- | | A |
| MTRR / H595Y | -/- | | C |
| MTRR / K350A | -/- | | A |
| MTRR / R415T | -/- | | C |
| MTRR / S257T | -/- | | T |
| MTRR / 11 | | +/- | Hetero |
| BHMT / 1 | -/- | | A |
| BHMT / 2 | | +/- | Hetero |
| BHMT / 4 | | +/- | Hetero |
| BHMT / 8 | | +/- | Hetero |
| CBS / C699T | | +/- | Hetero |
| CBS / A360A | | +/- | Hetero |
| CBS / N212N | -/- | | C |
| COMT / V158M | | +/- | Hetero |
| COMT / H62H | | +/- | Hetero |
| COMT / 61 | -/- | | G |
| SUOX / S370S | -/- | | C |
| VDR / Taq1 | | +/- | Hetero |
| VDR / Fok1 | | +/- | Hetero |
| MAO A / R297R | | +/+ | T |
| NOS / D298E | | +/- | Hetero |
| ACAT / 1-02 | -/- | | G |

RESULTS

Minus "-" represents no mutation

Plus "+" represents a mutation

"-/-" indicates there is no mutation

"+/-" indicates there is one mutation

"+/+" indicates there is a double mutation

*(handwritten annotations throughout right side and bottom, largely illegible)*

Comments:

Date Collected: 07/30/2014
Date Received: 07/31/2014
Date Completed: 08/18/2014

*For Research Use Only. Not for use in diagnostic procedures.

Methodology: MassARRAY iPLEX platform by Sequenom

©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 1400646470 • MEDICARE PROVIDER NO: 148453
Analyzed by Bioserve Biotechnologies, 9000 Virginia Manor Road, Suite 207, Beltsville, MD 20705

*Methionine Metabolism Transmethylation & Transsulfuration Diagram*



Page: 1 of 2

Craig Parker
**Patient ID:** 36723273    **DOB:** ▮1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119434888    **Encounter Date:** 08/05/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| Chief Complaint: | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | lab/chart review 1230-4; f/u 410-5;  went to wichita and got the IV bag - 25g Vit C w/ mag and b-vitamins - felt flushed and lower energy levels - but passed;  has had 3 episodes of coughing from bronchial inflammation and wheezing along w/ it... goes away after an hour;  hit him once after taking antibiotic; once after monolaurin, and last night at 3am after nothing;  pt has been on ceftin - 250mg bid (vs 500)...  will be on it 10 days on sunday; since being on ceftin... tolerates monolaurin better;  made it thru work today and a half day yesterday; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| Diagnosis: | ICD-9 Codes: |
| | 1)78071; CHRONIC FATIGUE SYNDROME |
| | 2)4739; UNSPEC SINUSITIS (CHRONIC) |
| | 3)30000; ANXIETY STATE, UNSPEC |

**PLAN:**

| | |
|---|---|
| Procedures: | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

AR 217

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ████ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119434888    **Encounter Date:** 08/05/2014
**Encounter Type:** Office Visit

**Care Plans:**          recheck: zinc, a, d

consider micronutrient testing

consider doing just microbial portion of csapx3
in july/august

**Patient Instructions:**    rotate antimicrobials every 60 days; lets also take most supplements
2 days on and 1 day off type of rotation
read aabout chronic fatigue and mitochondrial dysfunction

f/u next week

try fish oil and a&d w/ no phenol and hist dao - to see if you can tolerate - also
we will try bile salts

consider a 'other chemical' test by one of big three - labs

_____ Date: _____

[Provider]: Michael Brown

Page: 1 of 2

**Craig Parker**
Patient ID: 36723273    DOB: ██ 1961    Sex: M    Account No.:
Encounter ID: 119493788    Encounter Date: 08/07/2014
Encounter Type: Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| Chief Complaint: | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | f/u - 245-330; downhill big time - tried to start back on all supplements on wed - after day off - all inflamed his sinuses; some of the paralysis in leg is back and tinnitus and head feels pressure again; this severe of rxn happened last when he was on anti-depressant; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| Diagnosis: | ICD-9 Codes: |
| | 1)9953; ALLERGY, UNSPEC, OTH |
| | 2)30000; ANXIETY STATE, UNSPEC |
| | 3)78071; CHRONIC FATIGUE SYNDROME |
| | 4)4739; UNSPEC SINUSITIS (CHRONIC) |

**PLAN:**

| | |
|---|---|
| Procedures: | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

AR 219

Craig Parker
**Patient ID:** 36723273   **DOB** ████/1961   **Sex:** M   **Account No.:**
**Encounter ID:** 119493788   **Encounter Date:** 08/07/2014
**Encounter Type:** Office Visit

**Care Plans:**

**Patient Instructions:**   try taking lamisil tonight
tomorrow - try no supplements and just lamisil - 2nd dose
and scheduled iv
sat:  nothing
Sunday:  lamisil, probiotics, energy/electrolyte formula, dhist
Monday: same
Tuesday: off
f/u on Tuesday

_____ Date: _____

[Provider]: Michael Brown

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ████ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119601498    **Encounter Date:** 08/12/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | see initial write up by patient - in chart |
| | sx free when awakes - all sxs start after eating |
| | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | f/u 435-  ;  GSH push - 10cc (dose not sure) - on friday - saturday rough;  far infrared sauna helped;  Lamisil helped tremendously w/ sinus infection; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)78071; CHRONIC FATIGUE SYNDROME |
| | 3)30000; ANXIETY STATE, UNSPEC |

**PLAN:**

| | |
|---|---|
| **Procedures:** | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

Craig Parker
**Patient ID:** 36723273     **DOB:** ▇/1961     **Sex:** M     **Account No.:**
**Encounter ID:** 119601498     **Encounter Date:** 08/12/2014
**Encounter Type:** Office Visit

**Care Plans:**          recheck: zinc, a, d



                         consider micronutrient testing

                         consider doing just microbial portion of csapx3
                         in july/august

**Patient Instructions:**  Lamisil - 1/4 in am; 1/4 in pm; and 1/4 next morning
                         3 doses on - each dose 12 hours apart; and 36hrs off
                         and licorice tea/cats claw and energy/electrolyte formula
                         and ultra clear
                         2 days and 1 day off


                         shoot for getting gsh push in morning and iv vit c drip in evening
                         go home and take activated charcoal, probiotics (225); and sweat - epscn
                         salts bath, tea
                         far infrared sauna x 2 days after



_____ Date: _____

[Provider]: Michael Brown

Craig Parker
**Patient ID:** 36723273      **DOB:** ▮/1961      **Sex:** M    **Account No.:**
**Encounter ID:** 119664547      **Encounter Date:** 08/14/2014
**Encounter Type:** Office Visit

## SUBJECTIVE:

| | |
|---|---|
| **Chief Complaint:** | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | f/u 430-450;  same as what is going on tuesday;  brain fog and confusion; aches and pains on rise;  did sauna last night - didn't get same response - felt a little worse;  new allergist ordered a CT scan of sinuses and will see ENT tomorrow AM; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

## OBJECTIVE:

## ASSESSMENT:

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)2599; UNSPEC ENDOCRINE DISORDER |
| | 3)9953; ALLERGY, UNSPEC, OTH |

## PLAN:

| | |
|---|---|
| **Procedures:** | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |

**Care Plans:**

| | |
|---|---|
| **Patient Instructions:** | f/u next tues |

_____  Date: _____

[Provider]: Michael Brown

Page: 1 of 2

**Craig Parker**
Patient ID: 36723273   DOB ████/1961   Sex: M   Account No.:
Encounter ID: 119762419   Encounter Date: 08/19/2014
Encounter Type:   Office Visit

SUBJECTIVE:

| | |
|---|---|
| Chief Complaint: | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | lab/chart review 1230-1; f/u 225-310;  ENT dx of severe sinus infection;  ENT thought he was constantly repopulating GI tract w/ bad bugs from drainage;  sinus operation set for thursday; ENT is Steve Ellis and Allergist Cynthia Remito; |
| | spasms in back; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

OBJECTIVE:

ASSESSMENT:

| | |
|---|---|
| Diagnosis: | ICD-9 Codes: |
| | 1)1125; DISSEMINATED CANDIDIASIS |
| | 2)9953; ALLERGY, UNSPEC, OTH |
| | 3)4739; UNSPEC SINUSITIS (CHRONIC) |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

PLAN:

| | |
|---|---|
| Procedures: | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

Page: 2 of 2

**Craig Parker**
**Patient ID:** 36723273      **DOB** █████ 1961      **Sex:** M    **Account No.:**
**Encounter ID:** 119762419      **Encounter Date:** 08/19/2014
**Encounter Type:** Office Visit

**Care Plans:**

**Patient Instructions:**    f/u next monday

_____ Date: _____

[Provider]: Michael Brown

Craig Parker
**Patient ID:** 36723273    **DOB:** ▮▮/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119898632    **Encounter Date:** 08/25/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 330-4; f/u 405-  ;  had sinus surgery on thursday - woke up after surgery w/ sense of taste and smell;  no polyps or cysts but lots of infection;  he got it all out of there;  pain in eyes gone;  left eye shift is better; started going down hill after that - same old symptoms came roaring back and worse - eyes started burning again, dizziness after eating returned (pt has a theory - sinuses spasm after he eats food intolerances);  pt feels nasal passages still clear;  pt experiencing drainage in throat - making voice raspy:  no esophagus pain;  thrush not flared; today however... was markedly better than yesterday;  some of the brain fog, anxiety, dread - better today which had flared yesterday;  doing cultures - waiting on them - 5 days for bacteria;  5 weeks for fungus;  pt put on antibiotic  orally and could only take 1 dose then spasms started so at direction of ENT surgeon.. stopped antibiotic; pt did start cat's claw and irrigating w/ saline rinse - only blood coming out - no yellow or green mucus;  tinnitus is also flared; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)4739; UNSPEC SINUSITIS (CHRONIC) |
| | 2)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

AR 226

**Craig Parker**
**Patient ID:** 36723273    **DOB** ████ /1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119898632    **Encounter Date:** 08/25/2014
**Encounter Type:** Office Visit

**Procedures:**
    1) 99215; Level 5 ( 40min)
    2) 99354; Prolonged visit (30min-74min)
    3) 99355; Prolonged visit,w/ 99354, ( 75-104min)

**Care Plans:**

**Patient Instructions:**    go to whole foods and pick up:  kali bic 30c - take 5 pellets 1x/day for the
    next 7 days

    f/u x 30 days

_____ Date: _____

[Provider]: Michael Brown

Craig Parker
Patient ID: 36723273      DOB: ████ 1961      Sex: M    Account No.:
Encounter ID: 119991101      Encounter Date: 08/28/2014
Encounter Type:  Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| Chief Complaint: | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scrotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | lab review 2-  ; fell off the recovery band wagon yesterday;  did sauna on mon night and felt  better;  Tues started to feel bad - repeated sauna last night and it didn't help;  felt worse yesterday... and today - eye pain, urinary issues, irritable bowel, esophagus pain back, slimy tongue, hoarse voice, muscle spasms... a LOT of his issues are back; rag weed very high here lately;  some trouble articulating speech as well;  first dose felt good w/ kali bic 30c; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| Diagnosis: | ICD-9 Codes: |
| | 1)9953; ALLERGY, UNSPEC, OTH |
| | 2)5641; IRRITABLE BOWEL SYNDROME |
| | 3)311; DEPRESSIVE DISORDER, OTH |
| | 4)30000; ANXIETY STATE, UNSPEC |

**PLAN:**

| | |
|---|---|
| Procedures: | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

Page: 2 of 2

**Craig Parker**
**Patient ID:** 36723273    **DOB** ███ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 119991101    **Encounter Date:** 08/28/2014
**Encounter Type:** Office Visit

**Care Plans:**

**Patient Instructions:**    f/u after labs

_____ Date: _____

[Provider]: Michael Brown



**LabCorp**
Laboratory Corporation of America

| | **Patient Report** |
|---|---|

**LabCorp**
Laboratory Corporation of America

Specimen ID: 241-849-0550-0
Control ID: B0012657975

Acct #: 15280775        Phone: (913) 906-7788        Rte: 40

**PARKER, CRAIG B.**

(913) 829-9311

Wellness Dimensions, LLC
8717 W 110th Street Ste 270
OVERLAND PARK KS 66210

| **Patient Details** | **Specimen Details** | **Physician Details** |
|---|---|---|
| DOB: | Date collected: 08/29/2014 0000 Local | Ordering: M BROWN |
| Age(y/m/d): 053/03/17 | Date entered: 08/29/2014 | Referring: |
| Gender: M    SSN: | Date reported: 09/09/2014 0811 ET | ID: 13669837 |
| Patient ID: | | NPI: 1649336249 |

**General Comments & Additional Information**
Clinical Info: ATE CHIPLOTE AT 1PM
Clinical Info: NFWBR 081315

Alternate Control Number: B0012657975          Alternate Patient ID: Not Provided
Total Volume: Not Provided                              Fasting: No

**Ordered Items**
Hepatic Function Panel (7); Estradiol, Free Serum; Testosterone,Free and Total; PSA Total+% Free; Hemoglobin A1c; DHEA-Sulfate; Cortisol; Estradiol; Androstenedione LCMS; Homocyst(e)ine, Plasma; GGT; Progesterone; Insulin; Estrone, Serum; Sex Horm Binding Glob, Serum; Request Problem

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **Hepatic Function Panel (7)** | | | | | |
| Protein, Total, Serum | 7.1 *7.1* | | g/dL | 6.0 - 8.5 | 01 |
| Albumin, Serum | 4.8 *4.6* | | g/dL | 3.5 - 5.5 | 01 |
| Bilirubin, Total | 0.2 *0.5* | | mg/dL | 0.0 - 1.2 | 01 |
| Bilirubin, Direct | 0.08 | | mg/dL | 0.00 - 0.40 | 01 |
| Alkaline Phosphatase, S | 84 *61* | | IU/L | 39 - 117 | 01 |
| AST (SGOT) | 26 *15* | | IU/L | 0 - 40 | 01 |
| ALT (SGPT) | 33 *23* | | IU/L | 0 - 44 | 01 |

**Estradiol, Free Serum**
Estradiol, Serum, MS        *7*   6.1        pg/mL                          02

Reference Range:

*(circled: 10/13)*

Note: The patient's date of birth (DOB) and/or gender was
not provided. Consequently, a complete set of reference
range data is shown. When DOB and/or gender is provided,
only the appropriate age/gender reference range is printed.

    Age        Range
Newborn: Levels are markedly elevated at birth and fall
rapidly during the first week to prepubertal values of <15.

Males <6m: Levels increase to 10 - 32  between 30 and 60
days, then decline to prepubertal levels of <15 by six
months.
Females <1y: Levels increase to 5.0 - 50  betwen 30 and 60
days, then  decline to prepubertal levels of <15 during the
first year.

Prepubertal        <15
Adult Males        8.0 - 35
Adult Females
  Follicular       30 - 100
  Luteal           70 - 300

Date Issued: 09/09/14 0811 ET                        **FINAL REPORT**                                    Page 1 of 4

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved - Enterprise Report Version: 1.00

**LabCorp**
Laboratory Corporation of America

**LabCorp**                                                                                      **Patient Report**
Laboratory Corporation of America

Patient: PARKER, CRAIG B.                    Control ID: 80012657975                    Specimen ID: 241-849-0550-0
DOB:                                                                                    Date collected: 08/29/2014 0000 Local

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Postmanopausal | <15 | | | | |

See Esoterix Directory of Services or contact laboratory for
age related normals in puberty.

| | | | | | |
|---|---|---|---|---|---|
| Free Estradiol, Percent | 2.6 | | % | | 02 |

Reference Range:
Note: The patient's date of birth (DOB) and/or gender was
not provided. Consequently, a complete set of reference
range data is shown. When DOB and/or gender is provided,
only the appropriate age/gender reference range is printed.

| Age | Range |
|---|---|
| Adult Males | 1.7 - 5.4 |
| Adult Females | 1.6 - 3.6 |

| | | | | | |
|---|---|---|---|---|---|
| Free Estradiol, Serum  *0.16* | 0.16 | | pg/mL | | 02 |

Reference Range:
Note: The patient's date of birth (DOB) and/or gender was
not provided. Consequently, a complete set of reference
range data is shown. When DOB and/or gender is provided,
only the appropriate age/gender reference range is printed.

| Age | Range |
|---|---|
| Adult Males | 0.2 - 1.5 |
| Adult Females | 0.6 - 7.1 |

**Testosterone,Free and Total**

| | | | | | |
|---|---|---|---|---|---|
| **Testosterone, Serum**  *270* L | 133 | **Low** | ng/dL | 348 - 1197 | 01 |

Comment:
    Adult male reference interval is based on a population of lean males
    up to 40 years old.

| | | | | | |
|---|---|---|---|---|---|
| **Free Testosterone(Direct)**  *3.2* L | 3.9 | **Low** | pg/mL | 7.2 - 24.0 | 03 |

**PSA Total+% Free**

| | | | | | |
|---|---|---|---|---|---|
| Prostate Specific Ag, Serum | ·0.8 | | ng/mL | 0.0 - 4.0 | 01 |

Roche ECLIA methodology.
According to the American Urological Association, Serum PSA should
decrease and remain at undetectable levels after radical
prostatectomy. The AUA defines biochemical recurrence as an initial
PSA value 0.2 ng/mL or greater followed by a subsequent confirmatory
PSA value 0.2 ng/mL or greater.
Values obtained with different assay methods or kits cannot be used
interchangeably. Results cannot be interpreted as absolute evidence
of the presence or absence of malignant disease.

| | | | | | |
|---|---|---|---|---|---|
| PSA, Free | 0.25 | | ng/mL | N/A | 01 |

Roche ECLIA methodology.

| | | | | | |
|---|---|---|---|---|---|
| % Free PSA | 31.3 | | % | | |

The table below lists the probability of prostate cancer for
men with non-suspicious DRE results and total PSA between
4 and 10 ng/mL, by patient age (Catalona et al, JAMA 1998,
279:1542).

| % Free PSA | 50~64 yr | 65-75 yr |
|---|---|---|
| 0.00-10.00% | 56% | 55% |
| 10.01-15.00% | 24% | 35% |
| 15.01-20.00% | 17% | 23% |

Date Issued: 09/09/14 0811 ET                    **FINAL REPORT**                    Page 2 of 4

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved - Enterprise Report Version: 1.00



## LabCorp
### Patient Report

**Patient:** PARKER, CRAIG B.
**DOB:**

**Control ID:** 80012657975

**Specimen ID:** 241-849-0550-0
**Date collected:** 08/29/2014 0000 Local

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| | 20.01-25.00% | 10% | 20% | | |
| | >25.00% | 5% | 9% | | |

Please note:  Catalona et al did not make specific
recommendations regarding the use of
percent free PSA for any other population
of men.

| | | | | | |
|---|---|---|---|---|---|
| Hemoglobin A1c | *5.5*  5.3 | | % | 4.8 – 5.6 | 01 |

Increased risk for diabetes: 5.7 – 6.4
Diabetes: >6.4
Glycemic control for adults with diabetes: <7.0

| | | | | | |
|---|---|---|---|---|---|
| DHEA-Sulfate | *267*  (220.7) | | ug/dL | 71.6 – 375.4 | 01 |
| Cortisol | *8-2*  19.9 | High | ug/dL | 2.3 – 19.4 | 01 |
| | | Cortisol AM | | 6.2 – 19.4 | |
| | | Cortisol PM | | 2.3 – 11.9 | |
| Estradiol | *7*  6.2 | Low | pg/mL | 7.6 – 42.6 | 01 |

Roche ECLIA methodology

| | | | | | |
|---|---|---|---|---|---|
| Androstenedione LCMS | *37*  59 | | ng/dL | 44 – 186 | 03 |
| Homocyst(e)ine, Plasma | 9.9 | | umol/L | 0.0 – 15.0 | 01 |
| GGT | 25 | | IU/L | 0 – 65 | 01 |
| Progesterone | 0.4 | | ng/mL | 0.2 – 1.4 | 01 |
| Insulin | *10*  26.6 | High | uIU/mL | 2.6 – 24.9 | 01 |
| Estrone, Serum | 43 | | pg/mL | 12 – 72 | 03 |

|  | Age | Male | Female |
|---|---|---|---|
| | 0 – 5 years | 18 – 53 | 19 – 46 |
| | 6 – 7 years | 17 – 48 | 17 – 44 |
| | 8 – 9 years | 20 – 54 | 31 – 70 |
| | 10 – 11 years | 21 – 49 | 28 – 68 |
| | 12 – 14 years | 17 – 44 | 57 – 140 |
| | Adult | 12 – 72 | See below |
| | Female: Follicular Phase | | 37 – 138 |
| | Mid-cycle | | 60 – 229 |
| | Luteal Phase | | 50 – 114 |
| | Post Menopausal | | 14 – 103 |

| | | | | | |
|---|---|---|---|---|---|
| Sex Horm Binding Glob, Serum | *39*  30.4 | | nmol/L | 19.3 – 76.4 | 01 |

**Request Problem**
    No frozen whole blood received.
        TEST:   081315   Histamine Determination, Blood                03

    09/01/2014-Kepner

| | | |
|---|---|---|
| **Date Issued:** 09/09/14 0811 ET | **FINAL REPORT** | Page 3 of 4 |

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved · Enterprise Report Version: 1.00

AR 232



## LabCorp

| | **Patient Report** |
|---|---|

Specimen ID: 241-849-0550-1
Control ID: B0012657975

Acct #: 15280775          Phone: (913) 906-7788          Rte: 40

**PARKER, CRAIG B.**

Wellness Dimensions, LLC
8717 W 110th Street Ste 270
OVERLAND PARK KS 66210

(913) 829-9311

| **Patient Details** | **Specimen Details** | **Physician Details** |
|---|---|---|
| DOB: | Date collected: 08/29/2014 0000 Local | Ordering: M BROWN |
| Age(y/m/d): 053/03/17 | Date entered: 09/02/2014 | Referring: |
| Gender: M    SSN: | Date reported: 09/05/2014 0817 ET | ID: 13669837 |
| Patient ID: | | NPI: 1649336249 |

**General Comments & Additional Information**
Clinical Info: ATE CHIPLOTE AT 1PM
Clinical Info: NFWBR 081315

Alternate Control Number: B0012657975          Alternate Patient ID: Not Provided
Total Volume: Not Provided                     Fasting: No

**Ordered Items**
Histamine, Plasma; Written Authorization

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Histamine, Plasma | 0.68 | | ng/mL | <1.00 | 01 |

Results for this test are for research purposes only by the assay's
manufacturer. The performance characteristics of this product have
not been established. Results should not be used as a diagnostic
procedure without confirmation of the diagnosis by another medically
established diagnostic product or procedure.

**Written Authorization**
Written Authorization Received.                                      02
Authorization received from MICHAEL BROWN 09-02-2014
Logged by Gloria Villarreal

| 01 | BN | LabCorp Burlington | William F Hancock, MD |
|---|---|---|---|
| | | 1447 York Court, Burlington, NC 27215-3361 | |
| 02 | DA | LabCorp Dallas | Chukwueme Etufugh, MD |
| | | 7777 Forest Lane Suite C350, Dallas, TX 75230-2544 | |

For inquiries, the physician may contact Branch: 800-457-1177 Lab: 972-598-6000

---

Date Issued: 09/05/14 0817 ET          **FINAL REPORT**          Page 1 of 1

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved · Enterprise Report Version: 1.00



**LabCorp** — Laboratory Corporation of America

## Patient Report

**Specimen ID:** 241-849-0177-0
**Control ID:** B0012656179

**Acct #:** 15280775    **Phone:** (913) 906-7788    **Rte:** 40

**PARKER, CRAIG B.**
11728 S Sumac
OLATHE KS 66051
(913) 829-9311

Wellness Dimensions, LLC
8717 W 110th Street Ste 270
OVERLAND PARK KS 66210

**Patient Details**
DOB: ██/██/1961
Age(y/m/d): 053/03/17
Gender: M    SSN:
Patient ID:

**Specimen Details**
Date collected: 08/28/2014 1435 Local
Date entered: 08/29/2014
Date reported: 09/06/2014 0813 ET

**Physician Details**
Ordering: M BROWN
Referring:
ID:
NPI: 1649336249

**General Comments & Additional Information**
Alternate Control Number: B0012656179
Total Volume: Not Provided

Alternate Patient ID: Not Provided
Fasting: No

**Ordered Items**
HNK1 (CD57) Panel; ECP; Complement C4, Serum

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **HNK1 (CD57) Panel** | | | | | |
| % CD8-/CD57+ Lymphs | 4.6 | | % | 2.0 - 17.0 | 01 |

This test was developed and its performance characteristics determined by LabCorp. It has not been cleared or approved by the Food and Drug Administration. The FDA has determined that such clearance or approval is not necessary. Results of this test are for investigational purposes only. The result should not be used as a diagnostic procedure without confirmation of the diagnosis by another medically established diagnostic product or procedure.

| Abs.CD8-CD57+ Lymphs | 64 | | /uL | 60 - 360 | |

This test was developed and its performance characteristics determined by LabCorp. It has not been cleared or approved by the Food and Drug Administration. The FDA has determined that such clearance or approval is not necessary. Results of this test are for investigational purposes only. The result should not be used as a diagnostic procedure without confirmation of the diagnosis by another medically established diagnostic product or procedure.

*(handwritten: <100 mb indicative of Lymes)*

| WBC | 7.4 | | x10E3/uL | 3.4 - 10.8 | 02 |
| RBC | 4.25 | | x10E6/uL | 4.14 - 5.80 | 02 |
| Hemoglobin | 13.3 | | g/dL | 12.6 - 17.7 | 02 |
| Hematocrit | 43.6 | | % | 37.5 - 51.0 | 02 |
| **MCV** | **103** | High | fL | 79 - 97 | 02 |
| MCH | 31.3 | | pg | 26.6 - 33.0 | 02 |
| **MCHC** | **30.5** | Low | g/dL | 31.5 - 35.7 | 02 |
| RDW | 14.7 | | % | 12.3 - 15.4 | 02 |
| Platelets | 197 | | x10E3/uL | 150 - 379 | 02 |
| Neutrophils | 71 | | % | 40 - 74 | 02 |

The percent (%) differential reference intervals for normal cell types will be removed from patient reports beginning September 15, 2014, consistent with CAP standards.

| Lymphs | 18 | | % | 14 - 46 | 02 |

The percent (%) differential reference intervals for normal cell types will be removed from patient reports beginning September 15, 2014, consistent with CAP standards.

| Monocytes | 6 | | % | 4 - 12 | 02 |

Date Issued: 09/06/14 0813 ET    **FINAL REPORT**    Page 1 of 2

This document contains private and confidential health information protected by state and federal law, if you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved - Enterprise Report Version: 1.00

No. 6.59  P. 60    Oct. 30. 2014 1:50PM

AR 234



 **LabCorp**
Laboratory Corporation of America

| | **Patient Report** |
| --- | --- |

Patient: PARKER, CRAIG B.
DOB: 05/11/1961                    Control ID: B0012656179

Specimen ID: 241-849-0177-0
Date collected: 08/28/2014  1435 Local

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
| --- | --- | --- | --- | --- | --- |
| The percent (%) differential reference intervals for normal cell types will be removed from patient reports beginning September 15, 2014, consistent with CAP standards. | | | | | |
| Eos | 4 | | % | 0 - 5 | 02 |
| The percent (%) differential reference intervals for normal cell types will be removed from patient reports beginning September 15, 2014, consistent with CAP standards. | | | | | |
| Basos | 1 | | % | 0 - 3 | 02 |
| The percent (%) differential reference intervals for normal cell types will be removed from patient reports beginning September 15, 2014, consistent with CAP standards. | | | | | |
| Neutrophils (Absolute) | 5.3 | | x10E3/uL | 1.4 - 7.0 | 02 |
| Lymphs (Absolute) | 1.4 | | x10E3/uL | 0.7 - 3.1 | 02 |
| Monocytes(Absolute) | 0.4 | | x10E3/uL | 0.1 - 0.9 | 02 |
| Eos (Absolute) | 0.3 | | x10E3/uL | 0.0 - 0.4 | 02 |
| Baso (Absolute) | 0.1 | | x10E3/uL | 0.0 - 0.2 | 02 |
| Immature Granulocytes | 0 | | % | 0 - 2 | 02 |
| The percent (%) differential reference intervals for normal cell types will be removed from patient reports beginning September 15, 2014, consistent with CAP standards. | | | | | |
| Immature Grans (Abs) | 0.0 | | x10E3/uL | 0.0 - 0.1 | 02 |
| | | | | | |
| ECP | 14 | | ug/L | 4 - 54 | 01 |
| Results for this test are for Investigational Purposes Only by the assay's manufacturer. The performance characteristics of this product have not been established. Results should not be used as a diagnostic procedure without confirmation of the diagnosis by another medically established diagnostic product or procedure. | | | | | |
| Complement C4, Serum | 20 | | mg/dL | 9 - 36 | 02 |

| 01 | BN | LabCorp Burlington | William F Hancock, MD |
| --- | --- | --- | --- |
| | | 1447 York Court, Burlington, NC 27215-3361 | |
| 02 | DA | LabCorp Dallas | Chukwueme Etufugh, MD |
| | | 7777 Forest Lane Suite C350, Dallas, TX 75230-2544 | |

For inquiries, the physician may contact Branch: 800-457-1177 Lab: 972-598-6000

is this C4C
or
C4a

---

Date Issued: 09/06/14 0813 ET                    **FINAL REPORT**                    Page 2 of 2

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved - Enterprise Report Version: 1.00

Craig Parker
Patient ID: 36723273    DOB: ▮▮▮1961    Sex: M    Account No.:
Encounter ID: 120235888    Encounter Date:09/09/2014
Encounter Type:  Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| Chief Complaint: | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | lab/chart review 1230-1; f/u 2-  ;  pt doing all of the stuff from 9-4-14 pt plan highlighted in purple - in addition citricidal nasal spray and oil of oregano drops in saline nasal flush - has been doing all of this since 9-4-14 - felt nauseated; yellow mucus coming from sinuses; oral thrush, per wife - pt is very depressed; rare that he gets HA and developed HA this weekend; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| Diagnosis: | ICD-9 Codes: |
| | 1)311; DEPRESSIVE DISORDER, OTH |
| | 2)30000; ANXIETY STATE, UNSPEC |
| | 3)4739; UNSPEC SINUSITIS (CHRONIC) |
| | 4)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

| | |
|---|---|
| Procedures: | 1) 99215; Level 5 ( 40min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

Craig Parker
**Patient ID:** 36723273     **DOB:** ▮▮▮▮ 1961     **Sex:** M     **Account No.:**
**Encounter ID:** 120235888     **Encounter Date:** 09/09/2014
**Encounter Type:** Office Visit

**Care Plans:**

**Patient Instructions:**     f/u after labs

_____ **Date:** _____

[Provider]: Michael Brown

Craig Parker
**Patient ID:** 36723273     **DOB:** ████ 1961     **Sex:** M     **Account No.:**
**Encounter ID:** 120332294     **Encounter Date:** 09/12/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| **History Of Present Illness:** | lab/chart review 130-2; f/u 200 - 3; has been off everything for 2 days and things are rough; falls asleep ok and waking up at night w/ nightmares, anxiety/panic - this happened even b/f having to stop supplements; pt gets into this feeling of being very emotional of late - on or off the supplements; general mood trend worsening; |
| **Medical History:** | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| **Current Medications:** | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| **Diagnosis:** | ICD-9 Codes: |
| | 1)311; DEPRESSIVE DISORDER, OTH |
| | 2)30000; ANXIETY STATE, UNSPEC |
| | 3)78071; CHRONIC FATIGUE SYNDROME |

**PLAN:**

**Care Plans:**

| | |
|---|---|
| **Patient Instructions:** | make appt w/ dr jude leclaire - phd counselor |
| | f/u after labs |

_____  Date: _____

[Provider]: Michael Brown

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ▇▇/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 120406624    **Encounter Date:** 09/16/2014
**Encounter Type:** Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |

**History Of Present Illness:** lab/chart review 130-2; f/u 200 - 3; mailed AA urine test; was in here for blood work and methylation test; pt have restarted everything that was on the 912-14 pt plan sheet except DHEA; Kava helping w/ anxiety; feels kind of crappy starting everything but feels better than he felt sunday; tracking bp and fbs - pt has some bp up to 135/75; bp goes up in the far infrared sauna; constant cramping at night and has multiple BMs in AM (sulphur)

**Medical History:** allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono

**Allergies:** all rx meds
carbs & sugar - most
chemicals in general
soy, dairy, wheat, yeast, sugar

**Current Medications:** prevacid - 30mg qd

**OBJECTIVE:**

**ASSESSMENT:**

**Diagnosis:** ICD-9 Codes:
1)5641; IRRITABLE BOWEL SYNDROME

**PLAN:**

**Procedures:** 1) 99214; Level 4 ( 25 min)
2) 99354; Prolonged visit (30min-74min)
3) 99355; Prolonged visit,w/ 99354, ( 75-104min)

**Craig Parker**
**Patient ID:** 36723273    **DOB:** ▮▮▮ 1961    **Sex:** M    **Account No.:**
**Encounter ID:** 120406624    **Encounter Date:** 09/16/2014
**Encounter Type:** Office Visit

**Care Plans:**            tests to consider:
                          plasma methylation profile

                          plasma glutathione

                          to consider:
                          detox genetic test thru genova
**Patient Instructions:**  to focus on:
                          increase 1 - 400mcg 5mthf capsule per day
                          consider:  udo's 3/6/9 Blend and/or phosphaline 4:1 liquid by xymogen as a
                          great source of good fats - let's start w/ udos - take after a meal and be sure
                          to take ox bile capsules along w/ it
                          Liquid b12 liquid - at least once daily
                          MSM - start now and work up - put in energy/electrolyte formula
                          energy/electrolyte formula and bioenergy c - take 3-4x/daily in full glass
                          of water before meals - to try to regulate blood pressure - also take
                          1 cap of adrenal 3x/day before eating
                          *** put most on hold except for above and ultraclear and probiotics
                          consider counseing w/ jude leclaire - 816-509-9277
                          consider:  sulphur 30c for gi issues and/or arsenicum album 30c - anxiety
                          and gi issues

_____ Date: _____

[Provider]: Michael Brown

Craig Parker
Patient ID: 36723273     DOB: ████ 1961     Sex: M     Account No.:
Encounter ID: 120475884     Encounter Date: 09/18/2014
Encounter Type:  Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| Chief Complaint: | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |
| History Of Present Illness: | lab/chart review 245-315; f/u 315-4;  up to full dose of pregnenelone and DHEA and no change in mood or energy; mood might be a tiny bit better;  maybe less panic;  intestines are burning constantly and has intestinal cramps all the time;  urgency all the time for BM but does not necessarily have to go;  blood sugar is running low;  bp more normalized;  ; mucus in stool getting a little less; |
| Medical History: | allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono |
| Allergies: | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |
| Current Medications: | prevacid - 30mg qd |

**OBJECTIVE:**

**ASSESSMENT:**

| | |
|---|---|
| Diagnosis: | ICD-9 Codes: |
| | 1)78071; CHRONIC FATIGUE SYNDROME |
| | 2)30000; ANXIETY STATE, UNSPEC |
| | 3)311; DEPRESSIVE DISORDER, OTH |
| | 4)5641; IRRITABLE BOWEL SYNDROME |

**PLAN:**

| | |
|---|---|
| Procedures: | 1) 99214; Level 4 ( 25 min) |
| | 2) 99354; Prolonged visit (30min-74min) |
| | 3) 99355; Prolonged visit,w/ 99354, ( 75-104min) |

Craig Parker
**Patient ID:** 36723273    **DOB:** ███/1961    **Sex:** M    **Account No.:**
**Encounter ID:** 120475884    **Encounter Date:** 09/18/2014
**Encounter Type:** Office Visit

**Care Plans:**    tests to consider:
plasma methylation profile

plasma glutathione

to consider:
detox genetic test thru genova

**Patient Instructions:**    to focus on:
increase 1 - 400mcg 5mthf capsule per day
consider: udo's 3/6/9 Blend and/or phosphaline 4:1 liquid by xymogen as a
great source of good fats - let's start w/ udos - take after a meal and be sure
to take ox bile capsules along w/ it
Liquid b12 liquid - at least once daily
MSM - start now and work up - put in energy/electrolyte formula
energy/electrolyte formula and bioenergy c - take 3-4x/daily in full glass
of water before meals - to try to regulate blood pressure - also take
1 cap of adrenal 3x/day before eating
*** put most on hold except for above and ultraclear and probiotics
consider counseling w/ jude leclaire - 816-509-9277
consider: sulphur 30c for gi issues and/or arsenicum album 30c - anxiety
and gi issues

_____    Date: _____

[Provider]: Michael Brown

Page: 1 of 1

Craig Parker
Patient ID: 36723273        DOB: ███ 1961      Sex: M    Account No.:
Encounter ID: 120617741      Encounter Date:09/24/2014
Encounter Type:  Office Visit

**SUBJECTIVE:**

| | |
|---|---|
| **Chief Complaint:** | unable to tolerate meds, most supplements, carbs, or sugar |
| | muscle spasms in upper and lower back, hamstring, and esophageal spasms |
| | chronic lower right flank pain around appendix |
| | itchy skin |
| | slimy coating (sometimes painful) from mouth to esophagus |
| | feverish flu like feeling w/o fever |
| | nausea sxs - dizziness, tingling, and numbness in extremities and on head |
| | feeling of pressure on head |
| | tinnitus - which can escalate to passing out |
| | painfuls bloodshot eyes and blurred vision |
| | depression and fatigue - symptoms worse with less sleep |
| | brain fog - poor memory and concentration |
| | prostate pain - |
| | inflammed blood vessels on scotum which repeatedly gets better and then reoccurs |
| | lowered body temp |

**History Of Present Illness:**  lab/chart review 1230-1; f/u 305 - 350 ; went over results of methylation profile and blood work;  went to work on monday and did great... blood sugar levels stayed good all day;  next day/tues blood sugar - low blood sugar day - but stressful day at work and didn't feel well;  going to take a break from work and resigned;  pt has worked all week and feeling well;

**Medical History:**  allergies, GB dz, gastritis, HAs, hemorrhoids, shingles, ulcer, prostate issues, rocky mtn spotted fever, mono

| | |
|---|---|
| **Allergies:** | all rx meds |
| | carbs & sugar - most |
| | chemicals in general |
| | soy, dairy, wheat, yeast, sugar |

**Current Medications:**  prevacid - 30mg qd

**OBJECTIVE:**

**ASSESSMENT:**

**Diagnosis:**      ICD-9 Codes:
                1)78071; CHRONIC FATIGUE SYNDROME

**PLAN:**

**Procedures:**    1) 99215; Level 5 ( 40min)
                2) 99354; Prolonged visit (30min-74min)
                3) 99355; Prolonged visit,w/ 99354, ( 75-104min)

**Patient Instructions:**   f/u next week

_____  Date: _____

[Provider]: Michael Brown

AR 243

# Wellness Dimensions
*We Will Win.*

## PATIENT PLAN SHEET

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7788  FAX: 913-766-0436

NAME: CRAIG PARKER

PHASE #:  9/24/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| on | Trace Minerals | WD | | | | | | | |
| new-wd | Energy/Electrolyte Formula | WD | | | | | | | |
| new-wd | SAMe & TMG | WD | 1/2-1 scoop | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| increase | B6 Complex | WD | 1/3-1 pckt | | | | | | |
| | | WD | | 1/2 cap | | | | 1/2 | |
| | L-carnitine | WD | 1 | | | 1 | | | |
| on | Arsenicum Album 12c | WD | 1 | | | | 1 | | |
| | 20 drops 1x/day | WD | 1-2 | | | | 1-2 | | |
| on | Mitochondrial Kits | WD | 1 packet | | | | 1 packet | | |
| | Vitamin A&D | WD | | 1 | | | | 1 | |
| on | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| on | BioEnergyC | WD | | 1 tsp | | | | 1 tsp | |
| on | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| on hold | Pregnenolone | WD | | 30mg | | | | | |
| on hold | Organic Licorice tea | WD | 1 bag | | | | 1 bag | | |
| on | Udo's 3-6-9 blend | WD | | 1 tsp | | | | 1 tsp | |
| on | Kava Kava | WD. | | | | | | | |
| | 90-120 drops as needed for anxiety | | | | | | | | |
| | Vit D3 | WD | | 5000 iu | | | | | |
| | Peptic Care ZC | WD | | 1 | | | | | |
| new-rx | Hydroxcobalamin - 30mg/ml - 600mcg | Rx | .02ml | MWF | | | | | |
| new-rx | Methylcobalamin - 25mg/ml - 750mcg | Rx | .03ml | tue/thurs/sat | | | | | |
| | Ox Bile | WD | | | | 1 | | 1 | |
| | Hist DAO | WD | | 1 | | 1 | | 1 | |
| | Quercetin/Nat D Hist | WD | 1-3 | | 1-3 | | 1-3 | | |
| | No Phenol | online/wf | | | | | | | |
| | alternate days: probiotic 225 & other good on | WD | 1/2 pckt | 1 | | 1 | 1 | 1 | |
| | Monolaurin | WD | | | | | | | 1-3 |
| | Colostrum Gold | WD | 1-3 | 1-3 | | | 1-3 | 1-3 | 1/2 pct |
| | | | 1-2 tsp | 1-2 tsp | | | | 1-2 tsp | |

**LAB RECOMMENDATIONS:**

**ADDITIONAL RECOMMENDATIONS AND NOTES:**

No. 6 f.59  P. 70

AR 244

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**

8717 W. 110TH ST OVERLAND PARK, KS – SUITE 270

PHONE: 913-906-7788 FAX: 913-766-0436

**Wellness Dimensions**

## PATIENT PLAN SHEET

NAME: CRAIG PARKER    PHASE #:    9/18/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| Monday | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| has started | B6 Complex | WD | | 1 cap | | | | | |
| | | WD | 1 | | | 1 | | | |
| | | WD | 1/2-2 | | | | | | |
| | | WD | 1-2 | | | | 1-2 | | |
| | L-carnitine | WD | 1 | | | | | | |
| new-wd | Arsenicum Album 12c | WD | 20 drops | | | | 1 | | 20 drops |
| every other day - for GI tract, anxiety, bowels | | | | | | | | | |
| | Mitochondrial Kits | WD | 1 packet | | | | 1 packet | | |
| Monday | Vitamin A&D | WD | | 1 | | | | | |
| Monday | UltraClear | WD | | | | | | 1 | |
| Monday | BioEnergyC | WD | | 2 scoops | | | | 2 scoops | |
| next visit | Cats Claw tincture | WD | | 1 tsp | | | | 1 tsp | |
| Monday | Pregnenelone | WD | 30-60 drops | | | | 30-60 drops | | |
| Monday | | WD | | 30mg | | | | | |
| on hold | Organic Licorice tea | WD | 1 bag | | | | 1 bag | | |
| new-wd | EPA/DHA W/ COQ10 Liquid | WD | | 1 tsp | | | | 1 tsp | |
| | Kava Kava | WD | | | | | | | |
| | 90-120 drops as needed for anxiety | | | | | | | | |
| | Vit D3 | WD | | 5000 iu | | | | | |
| | Peptic Care 2C | WD | | 1 | | | | | |
| new-rx | Hyrdroxcobalamin - 30mg/ml - 600mcg | Rx | .02ml | MWF | | | | | |
| new-rx | Methylcobalamin - 25mg/ml - 750mcg | Rx | .03ml | tue/thurs/sat | | | | | |
| | Ox Bile | WD | | 1 | | 1 | | 1 | |
| | Hist DAO | WD | | 1 | | 1 | | 1 | |
| | Quercetin/Nat D Hist | WD | 1-3 | | 1-3 | | 1-3 | | 1-3 |
| | No Phenol | online/wf | | 1 | | 1 | | 1 | |
| alternate days:  probiotic 225 & other good one | WD | 1/2 pckt | | | | | | | |
| | Monolaurin | WD | | 1-3 | | | | 1-3 | 1/2 pct |
| | Colostrum Gold | WD | | 1-2 tsp | | | | 1-2 tsp | |

LAB RECOMMENDATIONS:

ADDITIONAL RECOMMENDATIONS AND NOTES:

AR 245

# Wellness Dimensions — LIVE. WELL. NOW.

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7288 FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER    PHASE #:    9/12/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| Monday | Trace Minerals | WD | | | | | | | |
| | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | | 1/2 - 1 scoop |
| | B6 Complex | WD | | 1 cap | | | | | |
| | | WD | 1 | | | 1 | | | |
| | | WD | 1/2-2 | | | | | | |
| | | WD | 1-2 | | | | 1-2 | | |
| | L-carnitine | WD | 1 | | | | | | |
| | Mitochondrial Kits | WD | 1 packet | | | | 1 packet | | |
| | Vitamin A&D | WD | | 1 | | | | 1 | |
| Monday | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| Monday | BioEnergyC | WD | | 1 tsp | | | | 1 tsp | |
| | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| Monday | Pregnenolone | WD | | 30mg | | | | | |
| Monday | Organic Licorice tea | WD | 1 bag | | | | 1 bag | | |
| | EPA/DHA liquid | WD | | 1 tsp | | | | 1 tsp | |
| new-wd | Kava Kava | WD | | | | | | | |
| | 90-120 drops as needed for anxiety | | | | | | | | |
| | Vit D3 | WD | | 5000 iu | | | | | |
| | Peptic Care ZC | WD | | 1 | | | | | |
| | Ox Bile | WD | | 1 | | 1 | | | |
| | Hist DAO | WD | | 1 | | 1 | | | |
| | Quercetin/Nat D Hist | WD | 1-3 | | 1-3 | | 1-3 | 1-3 | |
| | No Phenol | online/wf | | | | | | | |
| | alternate days:  probiotic 225 & other good on | WD | 1/2 pckt | | | 1 | | 1 | |
| | Monolaurin | WD | | 1-3 | | | 1-3 | 1-3 | 1/2 pct |
| | Colostrum Gold | WD | | 1-2 tsp | | | | 1-2 tsp | 1-2 tsp |

**ADDITIONAL RECOMMENDATIONS AND NOTES:**

*(remaining notes heavily redacted/illegible)*

**LAB RECOMMENDATIONS:**

*(illegible)*

No. 6759    P. 72    Oct. 30. 2014  1:52PM

Wellness Dimensions — WE WILL WIN.

R LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7788 FAX: 913-766-0436

# PATIENT PLAN SHEET

NAME: CRAIG PARKER

PHASE #:

9/9/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 -1 scoop | |
| | B12 liquid - 1000mcg | WD | | | | | 1 dropper | | |
| | B6 Complex | WD | | 1 cap | | 1 | | | |
| | | WD | 1 | | | | | | |
| | L-carnitine | WD | 1/2-2 | | | | | | |
| | Mitochondrial Kits | WD | 1-2 | | | | 1-2 | | |
| | | WD | 1 | | | | 1 | | |
| | *hold for 3 days post IV/gsh push | WD | 1 packet | | | | 1 packet | | |
| | Vitamin A&D | WD | | 1 | | | | | |
| | UltraClear | WD | | 2 scoops | | | | 1 | |
| | BioEnergyC | WD | | 1 tsp | | | | 2 scoops | |
| | Cats Claw tincture | WD | | | | | | 1 tsp | |
| | Organic Licorice tea | WD | 30-60 drops | | | | 30-60 drops | | |
| | EPA/DHA liquid | WD | 1 bag | | | | 1 bag | | |
| | Vit D3 | WD | 1 tsp | 1 tsp | | | | 1 tsp | |
| | Peptic Care ZC | WD | | 5000 iu | | | | | |
| | Ox Bile | WD | | 1 | | 1 | | 1 | |
| | Hist DAO | WD | | 1 | | 1 | | 1 | |
| | Quercetin/Nat D Hist | WD | | 1 | | 1 | | 1 | |
| | No Phenol | online/wf | | | | | | | |
| | alternate days: probiotic 22s & other good on | WD | 1-3 | | 1-3 | | 1-3 | | 1-3 |
| | Monolaurin | WD | 1/2 pckt | 1 | | | | 1 | 1/2 pct |
| | Colostrum Gold | WD | 1-3 | 1-3 | | | | 1-3 | |
| | | | 1-2 tsp | 1-2 tsp | | | | 1-2 tsp | |

ADDITIONAL RECOMMENDATIONS AND NOTES

LAB RECOMMENDATIONS:

No. 6'59   P. 73

Oct. 30. 2014. 1:52PM

AR 247

**Wellness Dimensions**
LIVE. WELL. NOW.

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**

8717 W. 110TH ST OVERLAND PARK, KS – SUITE 270

PHONE: 913-906-7788 FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER          PHASE #:          9/4/14

START DT.:

| SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|
| Trace Minerals | WD | | | | | | | |
| Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| B12 liquid - 1000mcg | WD | | | | | 1 dropper | | |
| B6 Complex | WD | | 1 cap | | | | | |
| | WD | 1 | | | 1 | | | |
| | WD | 1/2-2 | | | | | | |
| L-carnitine | WD | 1-2 | | | | 1-2 | | |
| Mitochondrial Kits | WD | 1 | | | | 1 | | |
| * hold for 3 days post IV/gsh push | WD | 1 packet | | | | 1 packet | | |
| Vitamin A&D | WD | | 1 | | | | 1 | |
| UltraClear | WD | | | | | | | |
| BioEnergyC | WD | | 2 scoops | | | | 2 scoops | |
| Cats Claw tincture | WD | | 1 tsp | | | | 1 tsp | |
| Organic Licorice tea | WD | 30-60 drops | | | | 30-60 drops | | |
| EPA/DHA liquid | WD | 1 bag | | | | 1 bag | | |
| Vit D3 | WD | | 1 tsp | | | | 1 tsp | |
| | WD | | 5000 lu | | | | | |
| Peptic Care ZC | WD | | 1 | | | | | |
| Ox Bile | WD | | 1 | | | | | |
| Hist DAO | WD | | | | 1 | | 1 | |
| Quercetin/Nat D Hist | WD | | 1 | | 1 | | 1 | |
| No Phenol | online/wf | 1-3 | 1 | 1-3 | 1 | 1-3 | 1 | 1-3 |
| alternate days: probiotic 226 & other good one | WD | 1/2 pckt | | | | | | 1/2 pct |
| Monolaurin | WD | | | | | | | |
| Colostrum Gold | WD | 1-3 | 1-3 | | | | 1-3 | |
| | WD | 1-2 tsp | 1-2 tsp | | | | 1-2 tsp | |

**LAB RECOMMENDATIONS:**

**ADDITIONAL RECOMMENDATIONS AND NOTES:**

Oct. 30. 2014 1:52PM

AR 248

# Wellness Dimensions

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**
8717 W. 110TH ST OVERLAND PARK, KS – SUITE 270
PHONE: 913-906-7788   FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER          PHASE #:          8/28/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| restart | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 – 1 scoop | |
| restart | B12 liquid ~1000mcg | WD | | | | | 1 dropper | | |
| | B6 Complex | WD | | 1 cap | | | | | |
| | | WD | 1 | | | 1 | | | |
| | | WD | 1/2-2 | | | | | | |
| | L-carnitine | WD | 1-2 | | | | 1-2 | | |
| | Mitochondrial Kits | WD | 1 | | | | 1 | | |
| | * hold for 3 days post IV/gsh push | WD | 1 packet | | | | 1 packet | | |
| | Vitamin A&D | WD | | 1 | | | | | |
| restart | UltraClear | WD | | | | | | | |
| restart | BioEnergyC | WD | | 2 scoops | | | | 2 scoops | |
| restart | Cats Claw tincture | WD | | 1 tsp | | | | 1 tsp | |
| restart | Organic Licorice tea | WD | 30-60 drops | | | | 30-60 drops | | |
| restart | EPA/DHA liquid | WD | 1 bag | | | | 1 bag | | |
| | Vit D3 | WD | 1 tsp | 5000 iu | | | | 1 tsp | |
| restart | Peptic Care ZC | WD | | 1 | | | | | |
| | Ox Bile | WD | | 1 | | | | | |
| | Hist DAO | WD | | | | 1 | | | |
| restart | Quercetin/Nat D Hist | WD | | 1 | | 1 | | 1 | |
| | No Phenol | online/wf | 1-3 | | 1-3 | | 1-3 | | |
| restart | literate days: probiotic 225 & other good on | WD | 1/2 pckt | | | | | | |
| | Monolaurin | WD | | 1 | | 1 | 1 | 1 | |
| | Colostrum Gold | WD | 1-3 | 1-3 | | | 1-3 | 1-3 | 1-3 |
| | | WD | | 1-2 tsp | | | | 1-2 tsp | 1/2 pct |

**LAB RECOMMENDATIONS:**

**ADDITIONAL RECOMMENDATIONS AND NOTES:**
- CUT BLOOD
- TAKE (9?35?) PELLETS EVERY OTHER DAY
- (UX)30 DAYS
- BEGIN HEALING CRISIS USING HOMEOPATHIC MEDICINES

Oct. 30, 2014  1:52PM

AR 249

DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN

Wellness Dimensions

8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270

PHONE: 913-906-7788 FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER       PHASE #:       8/25/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| restart | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | | |
| | B12 liquid - 1000mcg | WD | | | | | 1 dropper | 1/2 - 1 scoop | |
| restart | B6 Complex | WD | | 1 cap | | | | | |
| | | WD | 1 | | | 1 | | | |
| | | WD | 1/2-2 | | | | | | |
| | | WD | 1-2 | | | | 1-2 | | |
| | L-carnitine | WD | 1 | | | | 1 | | |
| | Mitochondrial Kits | WD | 1 packet | | | | 1 packet | | |
| | * hold for 3 days post IV/gsh push | | | | | | | | |
| restart | Vitamin A&D | WD | | 1 | | | | 1 | |
| restart | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| restart | BioEnergyC | WD | | 1 tsp | | | | 1 tsp | |
| restart | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| restart | Organic Licorice tea | WD | 1 bag | | | | 1 bag | | |
| | EPA/DHA liquid | WD | | 1 tsp | | | | 1 tsp | |
| | Vit D3 | WD | | 5000 iu | | | | | |
| restart | Peptic Care ZC | WD | | 1 | | | | | |
| | Ox Bile | WD | | 1 | | 1 | | 1 | |
| | Hist DAO | WD | | | | 1 | | 1 | |
| restart | Quercetin/Nat D Hist | WD | 1-3 | 1 | 1-3 | 1 | 1-3 | 1 | 1-3 |
| | No Phenol | online/wf | | | | | | | |
| restart | Iterate days: probiotic 225 & other good one | WD | 1/2 pckt | | | | | | 1/2 pct |
| | Monolaurin | WD | | 1-3 | | | | 1-3 | |
| | Colostrum Gold | WD | 1-2 tsp | 1-2 tsp | | | | 1-2 tsp | |

ADDITIONAL RECOMMENDATIONS AND NOTES:

LAB RECOMMENDATIONS:

AR 250

DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7788  FAX: 913-766-0436

Wellness Dimensions

**PATIENT PLAN SHEET**

NAME: CRAIG PARKER          PHASE #:                    8/5/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | | |
| | B12 liquid - 1000mcg | WD | | | | | | 1/2 - 1 scoop | |
| | B6 Complex | WD | | | | | 1 dropper | | |
| | | WD | 1 | 1 cap | | 1 | | | |
| | | WD | 1/2-2 | | | | | | |
| | L-carnitine | WD | 1-2 | | | | | | |
| on hold | Mitochondrial Kits | WD | 1 | | | | 1-2 | | |
| | Vitamin A&D | WD | 1 packet | 1 | | | 1 | | |
| | UltraClear | WD | | | | | 1 packet | | |
| | BioEnergyC | WD | | 2 scoops | | | | 2 scoops | |
| | Cats Claw tincture | WD | | 1 tsp | | | | 1 tsp | |
| on hold | Organic Licorice tea | WD | 30-60 drops | | | | 30-60 drops | | |
| | EPA/DHA liquid | WD | 1 bag | | | | 1 bag | | |
| | Vit D3 | WD | | 1 tsp | | | | 1 tsp | |
| on hold | Peptic Care ZC | WD | | 5000 iu | | | | | |
| on hold | Ox Bile | WD | | 1 | | 1 | | | |
| restart | Hist DAO | WD | | 1 | | | | 1 | |
| restart | Quercetin/Nat D Hist | WD | | 1 | | 1 | | 1 | |
| on hold | No Phenol | online/wf | 1-3 | 1 | 1-3 | 1 | 1-3 | 1 | 1-3 |
| alterate days: | probiotic 225 & other good on | WD | 1/2 pckt | | | | | | 1/2 pct |
| | Monolaurin | WD | | 1-3 | | | | 1-3 | |
| | Colostrum Gold | WD | 1-3 | 1-2 tsp | | | | 1-2 tsp | |

**LAB RECOMMENDATIONS.**
RECHECK: 3,6,9,12
CONSIDER: HIT WING METRIX FIRST IF DONE IST TIER
CONSIDER IGG LAB IF FOOD REACTIVE
MAY LAB REVIEW WITH AUG RESULTS
CONSIDER MICROBIOLOGY RESULTS
CONSIDER DUTCH NEUROTRANSMITTER TESTING

**ADDITIONAL RECOMMENDATIONS AND NOTES:**
ASK DR JENNIFER IF SHE HAS EXPERIENCE PRESCRIBING GLUTATHIONE NUBLIZER
TRY STEAM INHALATION ESSENTIAL OILS – EUCALYPTUS, TEA TREE OIL, MENTHOL –
BREATHING TREATMENT

U NEXT WEEK
CONSIDER: SMALL DOSING THYROID SUPPORT (IE sR T3 AND/OR BIOTHYROID)
OR NEXT 9 DAYS - GO 2 ON AND 1 OFF THEN TRY 10 DAYS OF 3 ON AND 1 OFF ABOVE
UPPLEMENTS
ONSIDER: D-RIBOSE (CORVALEN) BY DOUGLAS
AT SOME POINT – TRY USING HIST DAO, NO PHENOL, AND BILE ACIDS TO SEE IF YOU CAN
TOLERATE FISH OIL

AR 251

**Wellness Dimensions**

DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN
8717 W. 110TH ST OVERLAND PARK, KS – SUITE 270
PHONE: 913-906-7788  FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER      PHASE #:                8/11/4

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| | Energy/Electrolyte Formula | WD | | | | | | | |
| | B12 liquid - 7000mcg | WD | | | | | 1 dropper | | |
| | B6 Complex | WD | | 1 cap | | | | | |
| | | WD | 1 | | | 1 | | | |
| | | WD | 1/2-2 | | | | | | |
| | L-carnitine | WD | | | | | | | |
| | Mitochondrial Kits | WD | 1-2 | | | | 1-2 | | |
| | * hold for 3 days post IV/gsh push | WD | 1 | | | | 1 | | |
| on hold | Vitamin A&D | WD | 1 packet | 1 | | | 1 packet | 1 | |
| | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| | BioEnergyC | WD | | 1 tsp | | | | 1 tsp | |
| | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| | Organic Licorice tea | WD | 1 bag | | | | 1 bag | | |
| on hold | EPA/DHA liquid | WD | | 1 tsp | | | | 1 tsp | |
| | Vit D3 | WD | | 5000 IU | | | | | |
| on hold | Peptic Care ZC | WD | | 1 | | 1 | | 1 | |
| on hold | Ox Bile | WD | | 1 | | 1 | | 1 | |
| restart | Hist DAO | WD | | 1 | | 1 | | 1 | |
| restart | Quercetin/Nat D Hist | WD | | 1 | | 1 | | 1 | |
| on hold | No Phenol | online/wf | 1-3 | | 1-3 | | 1-3 | | 1-3 |
| | alternate days: probiotic 225 & other good one | WD | 1/2 pckt | | | | | | 1/2 pct |
| | Monolaurin | WD | | 1-3 | | | | 1-3 | |
| | Colostrum Gold | WD | | 1-2 tsp | | | | 1-2 tsp | |

**ADDITIONAL RECOMMENDATIONS AND NOTES:**

**LAB RECOMMENDATIONS:**

AR 252

09/21/2014    08:06:58 AM    FROM:LABCORP LCLS BLK    TO: 19137660436    LABCORP    PAGE 1 of 1
To:                                                    Wellness Dimensions, LLC

# LabCorp
Laboratory Corporation of America

LabCorp Dallas
7777 Forest Lane Suite C350
Dallas, TX 75230-2544
Phone: 972-598-6000

| Specimen Number | Patient ID | Control Number | Account Number | Account Phone Number | Route |
|---|---|---|---|---|---|
| 258-849-1079-0 | | B0013120728 | 15280775 | 913-906-7788 | 40 |

| Patient Last Name | | | Account Address |
|---|---|---|---|
| PARKER | | | Wellness Dimensions, LLC |

| Patient First Name | | Patient Middle Name | |
|---|---|---|---|
| CRAIG | B | | 8717 W 110th Street Ste 270 |
| | | | OVERLAND PARK KS  66210 |

| Patient SS# | Patient Phone 913-829-9311 | Total Volume | |
|---|---|---|---|
| Age (Y/M/D) 53/04/04 | Date of Birth ▓▓▓▓/61 | Sex M | Fasting Yes |

| Patient Address | Additional Information COLLECTED BLOOD AT 0915AM |
|---|---|

| Date and Time Collected 09/15/14 00:00 | Date Entered 09/15/14 | Date and Time Reported 09/21/14 08:06ET | Physician Name BROWN        M | NPI 1649336249 | Physician ID 13669837 |
|---|---|---|---|---|---|

Tests Ordered
Pregnenolone, MS; Complement C4a; Glucose, Serum; Insulin; Cortisol - AM; Request Problem

General Comments
ACC: B0013120728                          PID:

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **Pregnenolone, MS** | | | | | |
| Pregnenolone, MS | 30 | | ng/dL | | 01 |
| Reference Range: | | | | | |
| Adults: <151 | | | | | |
| | | | | | |
| **Complement C4a** | 520.9 | | ng/mL | 0.0 - 650.0 | 02 |

Results for this test are for research purposes only by the assay's
manufacturer.  The performance characteristics of this product have
not been established.  Results should not be used as a diagnostic
procedure without confirmation of the diagnosis by another medically
established diagnostic product or procedure.

| **Glucose, Serum** | 84 | | mg/dL | 65 - 99 | 03 |
|---|---|---|---|---|---|
| **Insulin** | 5.2 | | uIU/mL | 2.6 - 24.9 | 03 |
| **Cortisol - AM** | 16.2 | | ug/dL | 6.2 - 19.4 | 03 |

**Request Problem**
              No frozen plasma received.                                        03
              TEST:  004440  ACTH, Plasma

| 01 | ES | Esoterix Endocrinology          Dir: Samuel Pepkowitz, MD |
|---|---|---|
| | | 4301 Lost Hills Road, Calabasas Hills, CA 91301-5358 |
| 02 | BN | LabCorp Burlington              Dir: William F Hancock, MD |
| | | 1447 York Court, Burlington, NC 27215-3361 |
| 03 | DA | LabCorp Dallas                  Dir: C Etufugh, MD |
| | | 7777 Forest Lane Suite C350, Dallas, TX 75230-2544 |

For inquiries, the physician may contact Branch: 800-457-1177  Lab: 972-598-6000

| PARKER, CRAIG B | | 258-849-1079-0 | Seq # 0324 |
|---|---|---|---|

09/21/14 08:06 ET                    **FINAL REPORT**                    Page 1 of 1

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 800-457-1177
©2004-14 Laboratory Corporation of America ® Holdings
All Rights Reserved
DOCI Ver: 1.49

Oct. 30. 2014  1:53PM                    No. 6759  P. 79

AR 253



*Amino Acids (24hr Urine)*

*Physician Copy*



63 Zillicoa Street
Asheville, NC  28801
© Genova Diagnostics

Patient: CRAIG
          PARKER
DOB: ████ 1961
Sex: M
MRN: 1232041950

**Order Number: H7180028**
Completed: September 28, 2014
Received: September 18, 2014
Collected: September 14, 2014

Wellness Dimensions
Michael Brown ND
8717 W 110th St
Ste 270 Bldg 14
Overland Park, KS  66210



© Genova Diagnostics · A. L. Peace-Brewer, PhD, D(ABMLI), Lab Director ·CLIA Lic #34D0655571 · Medicare Lic. #34-8475

AA24 RMS 98 Rev 3

AR 254

Patient: CRAIG PARKER    ID: H7180028    Page 2

## SUGGESTED SUPPLEMENT SCHEDULE

| Supplements | Daily Recommended Intake (DRI) | Patient's Daily Recommendations | Provider Daily Recommendations |
|---|---|---|---|
| **Antioxidants** | | | |
| Vitamin A / Carotenoids | 3,000 IU | 3,000 IU | |
| Vitamin C | 90 mg | 250 mg | |
| Vitamin E / Tocopherols | 22 IU | 100 IU | |
| **B-Vitamins** | | | |
| Thiamin - B1 | 1.2 mg | 25 mg | |
| Riboflavin - B2 | 1.3 mg | 10 mg | |
| Niacin - B3 | 16 mg | 20 mg | |
| Pyridoxine - B6 | 1.7 mg | 50 mg | |
| Folic Acid - B9 | 400 mcg | 400 mcg | |
| Cobalamin - B12 | 2.4 mcg | 100 mcg | |
| **Minerals** | | | |
| Magnesium | 420 mg | 600 mg | |
| Manganese | 2.3 mg | 5.0 mg | |
| Molybdenum | 45 mcg | 150 mcg | |
| Zinc | 11 mg | 10 mg | |
| **Digestive Support** | | | |
| Pancreatic Enzymes | | 5,000 IU | |

| Amino Acid | mg/day | Amino Acid | mg/day |
|---|---|---|---|
| Arginine | 0 | Methionine | 0 |
| Asparagine | 0 | Phenylalanine | 0 |
| Cysteine | 0 | Serine | 0 |
| Glutamine | 0 | Taurine | 0 |
| Glycine | 0 | Threonine | 0 |
| Histidine | 0 | Tryptophan | 0 |
| Isoleucine | 0 | Tyrosine | 0 |
| Leucine | 0 | Valine | 0 |
| Lysine | 0 | | |

Recommendations for age and gender-specific supplementation are set by comparing levels of nutrient functional need to optimal levels as described in the peer-reviewed literature. They are provided as guidance for short-term support of nutritional deficiencies only.

The Suggested Supplemental Schedule is provided at the request of the ordering practitioner. Any application of it as a therapeutic intervention is to be determined by the ordering practitioner.

Key    Normal    Borderline    High Need

© Genova Diagnostics · A. L. Peace-Brewer, PhD, D(ABMLI), Lab Director · CLIA Lic. #34D0655571 · Medicare Lic. #34-8475

Patient: CRAIG PARKER                    ID: H7180028                    Page 3

## *Amino Acids, 24hr Urine Interpretation At-A-Glance*

**Nutritional Needs**

### Antioxidants



3,000 IU     5,000 IU     10,000 IU

► Beta-carotene & other carotenoids are converted to vitamin A (retinol), involved in vision, antioxidant & immune function, gene expression & cell growth.

· Vitamin A deficiency may occur with chronic alcoholism, zinc deficiency, hypothyroidism, or oral contraceptives containing estrogen & progestin.

▷ Deficiency may result in night blindness, impaired immunity, healing & tissue regeneration. Increased risk of infection, leukoplakia or keratosis.

► Food sources include cod liver oil, fortified cereals & milk, eggs, sweet potato, pumpkin, carrot, cantaloupe, mango, spinach, broccoli, kale & butternut squash.



250 mg     500 mg    1,000 mg

► Vitamin C is an antioxidant (also used in the regeneration of other antioxidants). It is involved in cholesterol metabolism, the production & function of WBCs and antibodies, and the synthesis of collagen, norepinephrine and carnitine.

· Deficiency may occur with oral contraceptives, aspirin, diuretics or NSAIDs.

▷ Deficiency can result in scurvy, swollen gingiva, periodontal destruction, loose teeth, sore mouth, soft tissue ulcerations, or increased risk of infection.

► Food sources include oranges, grapefruit, strawberries, tomato, sweet red pepper, broccoli and potato.



100 IU     200 IU     400 IU

► Alpha-tocopherol (body's main form of vitamin E) functions as an antioxidant, regulates cell signaling, influences immune function and inhibits coagulation.

· Deficiency may occur with malabsorption, cholestyramine, colestipol, isoniazid, orlistat, olestra and certain anti-convulsants (e.g., phenobarbital, phenytoin).

▷ Deficiency may result in peripheral neuropathy, ataxia, muscle weakness, retinopathy, and increased risk of CVD, prostate cancer and cataracts.

► Food sources include oils (olive, soy, corn, canola, safflower, sunflower), eggs, nuts, seeds, spinach, carrots, avocado, dark leafy greens and wheat germ.

## Key

► Function

· Causes of Deficiency

▷ Complications of Deficiency

► Food Sources

© Genova Diagnostics  A. L. Peace-Brewer, PhD, D(ABMLI), Lab Director · CLIA Lic. #34D0655571 · Medicare Lic. #34-8475

Patient: CRAIG PARKER

ID: H7180028

Page 4

# *Amino Acids, 24hr Urine Interpretation At-A-Glance*

## *Nutritional Needs*

### B-Vitamins



**Thiamin - B1**

▶ B1 is a required cofactor for enzymes involved in energy production from food, and for the synthesis of ATP, GTP, DNA, RNA and NADPH.

· Low B1 can result from chronic alcoholism, diuretics, digoxin, oral contraceptives and HRT, or large amounts of tea & coffee (contain anti-B1 factors).

▶ B1 deficiency may lead to dry beriberi (e.g., neuropathy, muscle weakness), wet beriberi (e.g., cardiac problems, edema), encephalopathy or dementia.

▶ Food sources include lentils, whole grains, wheat germ, Brazil nuts, peas, organ meats, brewer's yeast, blackstrap molasses, spinach, milk & eggs.



**Riboflavin - B2**

▶ B2 is a key component of enzymes involved in antioxidant function, energy production, detoxification, methionine metabolism and vitamin activation.

· Low B2 may result from chronic alcoholism, some anti-psychotic medications, oral contraceptives, tricyclic antidepressants, quinacrine or adriamycin.

▷ B2 deficiency may result in oxidative stress, mitochondrial dysfunction, low uric acid, low B3 or B6, high homocysteine, anemia or oral & throat inflammation.

▶ Food sources include milk, cheese, eggs, whole grains, beef, chicken, wheat germ, fish, broccoli, asparagus, spinach, mushrooms and almonds.



**Niacin - B3**

▶ B3 is used to form NAD and NADP, involved in energy production from food, fatty acid & cholesterol synthesis, cell signaling, DNA repair & cell differentiation.

· Low B3 may result from deficiencies of tryptophan (B3 precursor), B6, B2 or Fe (cofactors in B3 production), or from long-term isoniazid or oral contraceptive use.

▷ B3 deficiency may result in pellagra (dermatitis, diarrhea, dementia), neurologic symptoms (e.g., depression, memory loss), bright red tongue or fatigue.

▶ Food sources include poultry, beef, organ meats, fish, whole grains, peanuts, seeds, lentils, brewer's yeast and lima beans.



**Pyridoxine - B6**

▶ B6 (as P5P) is a cofactor for enzymes involved in glycogenolysis & gluconeogenesis, and synthesis of neurotransmitters, heme, B3, RBCs and nucleic acids.

∴ Low B6 may result from chronic alcoholism, long-term diuretics, estrogens (oral contraceptives and HRT), anti-TB meds, penicillamine, L-DOPA or digoxin.

▶ B6 deficiency may result in neurologic symptoms (e.g., irritability, depression, seizures), oral inflammation, impaired immunity or increased homocysteine.

▶ Food sources include poultry, beef, beef liver, fish, whole grains, wheat germ, soybean, lentils, nuts & seeds, potato, spinach and carrots.



**Folic Acid - B9**

▶ Folic acid plays a key role in coenzymes involved in DNA and SAMe synthesis, methylation, nucleic acids & amino acid metabolism and RBC production.

· Low folate may result from alcoholism, high-dose NSAIDs, diabetic meds, H2 blockers, some diuretics and anti-convulsants, SSRIs, methotrexate, trimethoprim, pyrimethamine, triamterene, sulfasalazine or cholestyramine.

▶ Folate deficiency can result in anemia, fatigue, low methionine, increased homocysteine, impaired immunity, heart disease, birth defects and CA risk.

▶ Food sources include fortified grains, green vegetables, beans & legumes.



**Cobalamin - B12**

▶ B12 plays important roles in energy production from fats & proteins, methylation, synthesis of hemoglobin & RBCs, and maintenance of nerve cells, DNA & RNA.

· Low B12 may result from alcoholism, malabsorption, hypochlorhydria (e.g., from atrophic gastritis, H. pylori infection, pernicious anemia, H2 blockers, PPIs), vegan diets, diabetic meds, cholestyramine, chloramphenicol, neomycin or colchicine.

▶ B12 deficiency can lead to anemia, fatigue, neurologic symptoms (e.g., paresthesias, memory loss, depression, dementia), methylation defects or chromosome breaks.

▶ Food sources include shellfish, red meat poultry, fish, eggs, milk and cheese.

Oct. 30. 2014 1:54PM

No. 6.59  P. 83

AR 257

Patient: CRAIG PARKER                    ID: H7180028                                    Page 5

## *Amino Acids, 24hr Urine Interpretation At-A-Glance*

### Nutritional Needs

#### Minerals



Manganese    3.0 mg    5.0 mg [X]    7.0 mg

▶ Manganese plays an important role in antioxidant function, gluconeogenesis, the urea cycle, cartilage & bone formation, energy production and digestion.

· Impaired absorption of Mn may occur with excess intake of Fe, Ca, Cu, folic acid, or phosphorous compounds, or use of long-term TPN. Mg-containing antacids or laxatives.

▷ Deficiency may result in impaired bone/connective tissue growth, glucose & lipid dysregulation, infertility, oxidative stress, inflammation or hyperammonemia.

▶ Food sources include whole grains, legumes, dried fruits, nuts, dark green leafy vegetables, liver, kidney and tea.



Magnesium    400 mg    600 mg [X]    800 mg

▶ Magnesium is involved in >300 metabolic reactions. Key areas include energy production, bone & ATP formation, muscle & nerve conduction and cell signaling.

· Deficiency may occur with malabsorption, alcoholism, hyperparathyroidism, renal disorders (wasting), diabetes, diuretics, digoxin or high doses of zinc.

▶ Low Mg may result in muscle weakness/spasm, constipation, depression, hypertension, arrhythmias, hypocalcemia, hypokalemia or personality changes.

▶ Food sources include dark leafy greens, oatmeal, buckwheat, unpolished grains, chocolate, milk, nuts & seeds, lima beans and molasses.



Molybdenum    75 mcg    150 mcg [X]    300 mcg

▶ Molybdenum is a cofactor for enzymes that convert sulfites to sulfate, and nucleotides to uric acid, and that help metabolize aldehydes & other toxins.

· Low Mo levels may result from long-term TPN that does not include Mo.

▷ Mo deficiency may result in increased sulfite, decreased plasma uric acid (and antioxidant function), deficient sulfate, impaired sulfation (detoxification), neurologic disorders or brain damage (if severe deficiency).

▶ Food sources include buckwheat, beans, grains, nuts, beans, lentils, meats and vegetables (although Mo content of plants depends on soil content).



Zinc    [X] 10 mg    20 mg    30 mg

▶ Zinc plays a vital role in immunity, protein metabolism, heme synthesis, growth & development, reproduction, digestion and antioxidant function.

· Low levels may occur with malabsorption, alcoholism, chronic diarrhea, diabetes, excess Cu or Fe, diuretics, ACE inhibitors, H2 blockers or digoxin.

▶ Deficiency can result in hair loss and skin rashes, also impairments in growth & healing, immunity, sexual function, taste & smell and digestion.

▶ Food sources include oysters, organ meats, soybean, wheat germ, seeds, nuts, red meat, chicken, herring, milk, yeast, leafy and root vegetables.

### Digestive Support

Need for
Pancreatic Enzymes    0 IU    5,000 IU [X]    10,000 IU

▶ Pancreatic enzymes are secreted by the exocrine glands of the pancreas and include protease/peptidase, lipase and amylase.

· Pancreatic exocrine insufficiency may be primary or secondary in nature. Any indication of insufficiency warrants further evaluation for underlying cause (i.e., celiac disease, small intestine villous atrophy, small bowel bacterial overgrowth).

▷ A high functional need for digestive enzymes suggests that there is an impairment related to digestive capacity.

▶ Determining the strength of the pancreatic enzyme support depends on the degree of functional impairment. Supplement potency is based on the lipase units present in both prescriptive and non-prescriptive agents.

© Genova Diagnostics · A. L. Peace-Brewer, PhD, D(ABMLI), Lab Director · CLIA Lic. #34D0655571 · Medicare Lic #34-8475

AR 258

Patient: CRAIG PARKER

ID: H7180028

Page 6

# Amino Acids (24hr Urine)

All biomarkers reported in micromol/24hr unless otherwise noted.

## Nutritionally Essential Amino Acids

| Amino Acid | Value | Reference Range |
|---|---|---|
| Arginine | 64 | 14-48 |
| Histidine | 1,559 | 440-1,700 |
| Isoleucine | 196 | 17-55 |
| Leucine | 205 | 36-100 |
| Lysine | 193 | 60-450 |
| Methionine | 121 | 33-90 |
| Phenylalanine | 109 | 35-95 |
| Taurine | 3,073 | 195-1,400 |
| Threonine | 281 | 65-290 |
| Tryptophan | 179 | 35-110 |
| Valine | 54 | 22-75 |

## Nonessential Protein Amino Acids

| Amino Acid | Value | Reference Range |
|---|---|---|
| Alanine | 271 | 160-650 |
| Asparagine | 235 | 55-200 |
| Aspartic Acid | 121 | 25-80 |
| Cysteine | 65 | 33-75 |
| Cystine | 46 | 30-110 |
| γ-Aminobutyric acid | 24 | <= 7 |
| Glutamic Acid | 27 | 3-18 |
| Glutamine | 560 | 260-820 |
| Proline | 21 | 1-20 |
| Tyrosine | 133 | 40-150 |

## Intermediary Metabolites

### B Vitamin Markers

| | Value | Reference Range |
|---|---|---|
| α-Aminoadipic Acid | 131 | 15-75 |
| α-Amino-N-butyric Acid | 37 | 5-25 |
| β-Aminoisobutyric Acid | 698 | 25-250 |
| Cystathionine | 2 | 6-40 |
| 3-Methylhistidine | 580 | 175-530 |

### Urea Cycle Markers

| | Value | Reference Range |
|---|---|---|
| Ammonia | 30 | 10-50 mmol/L |
| Citrulline | 52 | 6-30 |
| Ornithine | 25 | 3-22 |
| Urea * | 871 | 160-640 mmol/24hr |

### Glycine/Serine Metabolites

| | Value | Reference Range |
|---|---|---|
| Glycine | 1,394 | 700-2,500 |
| Serine | 659 | 210-660 |
| Ethanolamine | 332 | 200-700 |
| Phosphoethanolamine | 41 | 25-95 |
| Phosphoserine | 60 | 50-130 |
| Sarcosine | 35 | <= 50 |

### Dietary Peptide Related Markers

| | Value | Reference Range |
|---|---|---|
| Anserine (dipeptide) | 106 | 10-145 |
| Carnosine (dipeptide) | 46 | 10-135 |
| 1-Methylhistidine | 2,090 | 120-1,250 |
| β-Alanine | 21 | <= 22 |

## Urine Representativeness Index

| | | Reference Range |
|---|---|---|
| Urine Representativeness Index | | |
| | 1,890 | 850-2,200 mg/24hr |
| | 3,000 | 700-2,400 mL/24hr |
| | 21 | >= 9 |
| | | 10-50 mmol/L |
| | | >= 0.6 |

Ref Range 5

The performance characteristics of all assays have been verified by Genova Diagnostics, Inc. Unless otherwise noted with *, the assays have not been cleared by the U.S. Food and Drug Administration.

Methodology: HPLC, Enzymatic and Kinetic (Jaffe)

© Genova Diagnostics - A. L. Pease-Brewer, PhD. D

 Quest Diagnostics

Report Status: Final

PARKER, CRAIG

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **PARKER, CRAIG**<br><br>**DOB:** ▓/1961  **AGE:** 53<br>Gender: M<br>Phone:  913.645.5285<br>Patient ID: 8121<br>Health ID: 8573009080051031 | Specimen:  KS333590W<br>Requisition: 0003142<br><br>Collected:  10/10/2014 / 14:13 CDT<br>Received:  10/11/2014 / 01:17 CDT<br>Reported:  10/11/2014 / 02:03 CDT<br>(* A Copy From) | Client #: Not Given    COPY999<br>PARKER CRAIG<br>▓▓▓▓▓▓<br>OLATHE, KS 66061 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| HEPATIC FUNCTION PANEL | | | | KS |
|  PROTEIN, TOTAL | 7.1 | | 6.1-8.1 g/dL | |
|  ALBUMIN | 4.4 | | 3.6-5.1 g/dL | |
|  GLOBULIN | 2.7 | | 1.9-3.7 g/dL (calc) | |
|  ALBUMIN/GLOBULIN RATIO | 1.6 | | 1.0-2.5 (calc) | |
|  BILIRUBIN, TOTAL | 0.4 | | 0.2-1.2 mg/dL | |
|  BILIRUBIN, DIRECT | 0.1 | | < OR = 0.2 mg/dL | |
|  BILIRUBIN, INDIRECT | 0.3 | | 0.2-1.2 mg/dL (calc) | |
|  ALKALINE PHOSPHATASE | 102 | | 40-115 U/L | |
|  AST | 23 | | 10-35 U/L | |
|  ALT | 30 | | 9-46 U/L | |

**PERFORMING SITE:**

KS    QUEST DIAGNOSTICS LENEXA, 10101 RENNER BLVD, LENEXA, KS 66219-9752 Laboratory Director: WILLIAM J BECKER,DO,MPH, CLIA: 17D0648226

► WESTGLEN GI CONSULTANTS has requested a copy of this report be sent to you. Ordering Physician: BURROW BRANINE, JANE

CLIENT SERVICES: 866.697.8378                SPECIMEN: KS333590W                PAGE 1 OF 1

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

AR 260

10/27/2014 8:06:15 AM    FROM: LABCORP LCLS BULK    TO: 9137660436    LABCORP
TO:                                                                      Page 1 of 1
**Wellness Dimensions, LLC**

# LabCorp
Laboratory Corporation of America®

LabCorp Dallas
7777 Forest Lane Suite C350
Dallas, TX 75230-2544

Phone: 972-598-6000

| Specimen Number | Patient ID | Control Number | Account Number | Account Phone Number | Route |
|---|---|---|---|---|---|
| 296-849-1092-0 | | B0014363205 | 15280775 | 913-906-7788 | 40 |

| Patient Last Name |
|---|
| PARKER |

| Patient First Name | Patient Middle Name |
|---|---|
| CRAIG | B |

Account Address

**Wellness Dimensions, LLC**

8717 W 110th Street Ste 270
OVERLAND PARK KS 66210

| Patient SS# | Patient Phone | Total Volume |
|---|---|---|
| | 913-829-9311 | |

| Age (Y/M/D) | Date of Birth | Sex | Fasting |
|---|---|---|---|
| 53/05/11 | /61 | M | No |

| Patient Address |
|---|
| OLATHE  KS  66061 |

Additional Information

Collected at 150C 10/22/14

| Date and Time Collected | Date Entered | Date and Time Reported | Physician Name | NPI | Physician ID |
|---|---|---|---|---|---|
| 10/22/14 15:00 | 10/23/14 | 10/27/14 08:05ET | BROWN , M | 1649336249 | |

Tests Ordered
CBC With Differential/Platelet; Calcitriol(1,25 di-OH Vit D)

ACC: B0014363205

General Comments
PID:

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **CBC With Differential/Platelet** | | | | | |
| WBC | 7.6 | | x10E3/uL | 3.4 - 10.8 | 01 |
| RBC | 4.68 | | x10E6/uL | 4.14 - 5.80 | 01 |
| Hemoglobin | 14.3 | | g/dL | 12.6 - 17.7 | 01 |
| Hematocrit | 44.3 | | % | 37.5 - 51.0 | 01 |
| MCV | 95 | | fL | 79 - 97 | 01 |
| MCH | 30.6 | | pg | 26.6 - 33.0 | 01 |
| MCHC | 32.3 | | g/dL | 31.5 - 35.7 | 01 |
| RDW | 13.4 | | % | 12.3 - 15.4 | 01 |
| Platelets | 220 | | x10E3/uL | 150 - 379 | 01 |
| Neutrophils | 66 | | % | | 01 |
| Lymphs | 16 | | % | | 01 |
| Monocytes | 10 | | % | | 01 |
| Eos | 7 | | % | | 01 |
| Basos | 1 | | % | | 01 |
| Neutrophils (Absolute) | 5.1 | | x10E3/uL | 1.4 - 7.0 | 01 |
| Lymphs (Absolute) | 1.2 | | x10E3/uL | 0.7 - 3.1 | 01 |
| Monocytes(Absolute) | 0.8 | | x10E3/uL | 0.1 - 0.9 | 01 |
| **Eos (Absolute)** | **0.6** | **High** | x10E3/uL | 0.0 - 0.4 | 01 |
| Baso (Absolute) | 0.1 | | x10E3/uL | 0.0 - 0.2 | 01 |
| Immature Granulocytes | 0 | | % | | 01 |
| Immature Grans (Abs) | 0.0 | | x10E3/uL | 0.0 - 0.1 | 01 |
| **Calcitriol(1,25 di-OH Vit D)** | 60.4 | | pg/mL | 10.0 - 75.0 | 02 |

| 01 | DA | LabCorp Dallas | Dir: CN Etufugh, MD |
|---|---|---|---|
| | | 7777 Forest Lane Suite C350, Dallas, TX 75230-2544 | |
| 02 | BN | LabCorp Burlington | Dir: William F Hancock, MD |
| | | 1447 York Court, Burlington, NC 27215-3361 | |

For inquiries, the physician may contact Branch: 800-457-1177  Lab: 972-598-6000

| PARKER, CRAIG B | | 296-849-1092-0 | Seq # 0362 |
|---|---|---|---|
| 10/27/14 08:06 ET | **FINAL REPORT** | | Page 1 of 1 |

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 800-457-1177

©2004-14 Laboratory Corporation of America® Holdings
All Rights Reserved
DOCI Ver: 1.49

No.6:59  P. 87                    Oct.30. 2014 1:55PM

AR 261



**LabCorp**
Laboratory Corporation of America

**Patient Report**

**Specimen ID:** 289-849-0441-0
**Control ID:** B0014126314

Acct #: 15280775          Phone: (913) 905-7788          Rte: 40

PARKER, CRAIG B.

OLATHE KS  66061
(913) 829-9311

Wellness Dimensions, LLC
8717 W 110th Street Ste 270
OVERLAND PARK KS 66210



| Patient Details | Specimen Details | Physician Details |
|---|---|---|
| **DOB:** [ ]/1961 | **Date collected:** 10/15/2014 1515 Local | **Ordering:** M BROWN |
| **Age(y/m/d):** 053/05/04 | **Date entered:** 10/16/2014 | **Referring:** |
| **Gender:** M    **SSN:** | **Date reported:** 10/17/2014 1409 ET | **ID:** |
| **Patient ID:** | | **NPI:** 1649336249 |

**General Comments & Additional Information**
Clinical Info: Collected at 1500

**Alternate Control Number:** B0014126314
**Total Volume:** Not Provided

**Alternate Patient ID:** Not Provided
**Fasting:** No

**Ordered Items**
Calcitriol(1,25 di-OH Vit D); Vitamin D, 25-Hydroxy; Vitamin B12

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| Calcitriol(1,25 di-OH Vit D) | Will Follow | | | | 01 |
| **Vitamin D, 25-Hydroxy** | 24.9 | Low | ng/mL | 30.0 - 100.0 | 02 |

Vitamin D deficiency has been defined by the Institute of
Medicine and an Endocrine Society practice guideline as a
level of serum 25-OH vitamin D less than 20 ng/mL (1,2).
The Endocrine Society went on to further define vitamin D
insufficiency as a level between 21 and 29 ng/mL (2).
1. IOM (Institute of Medicine). 2010. Dietary reference
   intakes for calcium and D. Washington DC: The
   National Academies Press.
2. Holick MF, Binkley NC, Bischoff-Ferrari HA, et al.
   Evaluation, treatment, and prevention of vitamin D
   deficiency: an Endocrine Society clinical practice
   guideline. JCEM. 2011 Jul; 96(7):1911-30.

| | | | | | |
|---|---|---|---|---|---|
| **Vitamin B12** | >1999 | High | pg/mL | 211 - 946 | 02 |

| 01 | BN | LabCorp Burlington | William F Hancock, MD |
|---|---|---|---|
| | | 1447 York Court, Burlington, NC 27215-3361 | |
| 02 | DA | LabCorp Dallas | CN Etufugh, MD |
| | | 7777 Forest Lane Suite C350, Dallas, TX 75230-2544 | |

For inquiries, the physician may contact Branch: 800-457-1177 Lab: 972-598-6000

**Date Issued:** 10/20/14 1219 ET          **PRELIMINARY REPORT**          Page 1 of 1

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 972-598-6000

© 1995-2014 Laboratory Corporation of America® Holdings
All Rights Reserved · Enterprise Report Version: 1.00



LAB #: U141017-2099-1
PATIENT: Craig Parker
ID: PARKER-C-00898
SEX: Male
AGE: 53

CLIENT #: 35199
DOCTOR: Michael Brown, NP
Wellness Dimensions
8717 W 110th St #270 Bld 14
Overland Park, KS 66210 U.S.A.

## Creatinine Clearance

| RESULTS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RESULT / UNIT** | | **REFERENCE INTERVAL** | -2SD | -1SD | MEAN | +1SD | +2SD | | |
| Creatinine Clearance | 116 | mL/min | 80– 150 | | | • | | | | |
| Urine Creatinine | 2000 | mg/time | 800– 2800 | | | — | | | | |
| Serum Creatinine | 1.05 | mg/dL | 0.7– 1.5 | | | — | | | | |

### INFORMATION

Creatinine Clearance is the most widely used test for estimating glomerular filtration rate (GFR). Creatinine, a breakdown product of muscle creatine, is present in relatively stable levels in serum. It is filtered by the glomeruli and not reabsorbed by the tubules. Changes in renal function are reflected in levels of serum urea and creatinine.

It is not uncommon for elderly patients, and those with heavy metal toxicity to have mild to moderate impairment of renal function. Renal disease is asymptomatic in most cases until late in its clinical course. Safe chelation therapy is highly dependent upon the adequacy of renal function. Excessive mobilization of toxic metals to poorly functioning kidneys may result in renal complications. It is advised that creatinine clearance be monitored prior to and throughout chelation therapy.

**Interpretive guidelines:**

100 mL/min or higher usually indicates normal renal function.
50 mL/min or below is indicative of impaired kidney function.
30 mL/min or below is indicative of symptomatic renal failure.

Exercise may cause increased clearance. Inaccurate results may be caused by failure to accurately follow the specimen collection instructions.

The calculation for corrected creatinine clearance in mL/min: =

Urine volume per minute x urine creatinine ÷ Serum creatinine x 1.73/body surface area

**References:**

1. Kaplan, Lawrence A., Clinical Chemistry, 3rd Edition. Mosby, St. Louis, 1996
2. Jacobs, D.S., Laboratory Test Handbook. 2dn Edition. Lexi-Comp Inc. 1990

| SPECIMEN DATA | | |
|---|---|---|
| Comments: | | |
| Date Collected: 10/15/2014 | Height: 73 in | Collection Period: 24 hours |
| Date Received: 10/17/2014 | Weight: 160 lbs | Volume: 2800 ml |
| Date Completed: 10/20/2014 | Body Surface Area: 1.96 | Methdology: Automated Jaffe |

©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 14D0646479 • MEDICARE PROVIDER NO: 148453



**DOCTOR'S DATA** INC.

LAB #: B140916-2106-1
PATIENT: Craig Parker
ID: PARKER-C-00898
SEX: Male
AGE: 53

*Kidney issues??*

CLIENT #: 35199
DOCTOR: Michael Brown, NP
Wellness Dimensions
8717 W 110th St #270 Bld 14
Overland Park, KS 66210 U.S.A.

## Methylation Profile; plasma

### PRIMARY & INTERMEDIATE METABOLITES

| | RESULT/UNIT | | REFERENCE INTERVAL | | PERCENTILE 2.5th 16th 50th 84th 97.5th |
|---|---|---|---|---|---|
| Methionine | 1.8 | μmol/dL | 1.6– | 3.6 | |
| Cysteine | 28 | μmol/dL | 20– | 38 | |
| S-adenosylmethionine (SAM) | 97 | nmol/L | 86– | 145 | |
| S-adenosylhomocysteine (SAH) | 12.1 | nmol/L | 10– | 22 | |

| | | | | | PERCENTILE 68th 95th |
|---|---|---|---|---|---|
| Homocysteine | 8.8 | μmol/L | < | 11 | |
| Cystathionine | 0.02 | μmol/dL | < | 0.05 | |

### METHYLATION INDEX

| | RESULT | REFERENCE INTERVAL | | PERCENTILE 68th 95th |
|---|---|---|---|---|
| SAM : SAH | 8.1 | > | 4 | |

**Methionine**

THF

*Zinc*

*Micronutrient*

**SAM**

*— Manganese — B2*
*— Magnesium — B3*
*— Zinc    5-MTHF SAMe*

**MS**   **BHMT**

B2 B3 B6

**B-12**

**MTase**

DNA, RNA, Protein
Membrane Phospholipid,
Creatine

Betaine

**SAH**

Choline

**SAHH**

5-CH₃THF

Adenosine ⟶ AMP

**MTHFR**

**Homocysteine**

B-6

*Andrea*

*very low very low*

**Cystathionine**

B-6

**Cysteine**

*Ben Litch MD Public*

### SPECIMEN DATA

Comments:

Date Collected:  09/15/2014
Date Received:   09/16/2014      <dl:    less than detection limit
Date Completed:  09/18/2014
Method:    LCMS

*Plasma analysis*

v02.11

©DOCTOR'S DATA, INC. • ADDRESS: 3755 Illinois Avenue, St. Charles, IL 60174-2420 • CLIA ID NO: 14D0646470 • MEDICARE PROVIDER NO: 148453

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7788 FAX: 913-766-0436

Wellness Dimensions

## PATIENT PLAN SHEET

NAME: CRAIG PARKER   PHASE #:   10/20/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| cont | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| restart slow | SAMe & TMG | WD | 1/4 packet | | | | | | |
| cont | B6 Complex | WD | | 1 cap | | | | | |
| | | | | | | | | | |
| | L-carnitine | WD | 1 | | | 1 | | | |
| on hold | Arsenicum Album 12c | WD | 1 | | | | 1 | | |
| restart | Kali Bic 12c | WD | 10-120 drops | | | | 10-20 drops | | |
| | Vitamin A&D | WD | 10-20 drops | 1 | | | 10-20 drops | 1 | |
| cont | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| cont | BioEnergyC | WD | | 1/4 tsp | | | | 1/4 tsp | |
| cont | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| cont | natural d hist | WD | | 1 | | | | 1 | |
| cont | Pregnenolone | WD | | 30mg | | | | | |
| cont | Udo's 3-6-9 blend | WD | | 1 tsp | | | | 1 tsp | |
| | | | | | | | | | |
| | | | | | | | | | |
| on hold | Vit D3 | WD | | 5000 iu | | | | | |
| | Ultra Clear | WD | | 2 scoops | | | | 2 scoops | |
| | Peptic Care ZC | WD | | MWF | | | | | |
| on hold | Hyrdoxcobalamin - 30mg/ml - 600mcg | RX | .02ml | | | | | | |
| on hold | Methylcobalamin - 25mg/ml - 750mcg | RX | .03ml | tue/thurs/sat | | | | | |
| cont | probiotic 225 | WD | 1/4 packet | | | | | | |

**ADDITIONAL RECOMMENDATIONS AND NOTES:**
UNTIL APPT W/ ENT (TO SEE IF HE HAS IV OR INJECTIBLE IV TX):
2-3 ESSENTIAL OIL TREATMENTS
WOBENZYME - 3CAPS 3X/DAY 30 MIN B/F MEALS OR 2 HOURS AFTER
MUCINEX
OIL OF OREGANO - NASAL SPRAY
KALI BIC 12C

IF 1,25 VIT D3 LEVELS ARE WNL OR LOW - THEN WE WILL DO 50,000IU OF D3 DAILY X1 WEEK

**LAB RECOMMENDATIONS:**

AR 265

Wellness Dimensions

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7788 FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER            PHASE #:            10/15/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| done | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| | SAMe & TMG | WD | 1 packet | | | | 1 packet | | |
| | B6 Complex | WD | | 1 cap | | 1 | | | |
| | L-carnitine | WD | 1 | | | | 1 | | |
| restart | Arsenicum Album 12c | WD | 1-2 | | | | | | |
| | ALTERNATE Ars Alb and Kali Bic | | | | | | | | |
| restart | Kali Bic 12c | WD | 0-120 drops | | | | 10-20 drops | | |
| | Vitamin A&D | WD | 10-20 drops | 1 | | | 10-20 drops | 1 | |
| done | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| done | BioEnergyC | WD | | 1/4 tsp | | | | 1/4 tsp | |
| | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| done | natural d hist | WD | | 1 | | | | 1 | |
| done | Pregnenelone | WD | | 30mg | | | | | |
| done | Udo's 3-6-9 blend | WD | | 1 tsp | | | | 1 tsp | |
| done | Vit D3 | WD | | 5000 iu | | | | | |
| | Peptic Care ZC | WD | | 1 | | | | | |
| off hold | Hyrdoxobalamin - 30mg/ml - 600mcg | Rx | .02ml | MWF | | | | | |
| off hold | Methylcobalamin - 26mg/ml - 750mcg | Rx | .03ml | tue/thurs/sat | | | | | |
| done | probiotic 225 | WD | 1/4 packet | | | | | | |

**ADDITIONAL RECOMMENDATIONS AND NOTES:**
OVER WEEKEND: MUCINEX - CHILDRENS - 12 HRS MAX - IDEALLY LIQUID BUT CAN DO PELLET
ALSO - ALTERNATE DAYS ON ARSENICUM ALBUM AND KALI BIC

**LAB RECOMMENDATIONS:**

# Wellness Dimensions

**DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN**
8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270
PHONE: 913-906-7788    FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME:    CRAIG PARKER    PHASE #:    10/13/14

| Start Dt. | Supplement | Source | Waking | Breakfast | Mid AM | Lunch | Mid PM | Dinner | At Bed |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| cont | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| | SAMe & TMG | WD | 1 packet | | 1 packet | | | | |
| | B6 Complex | WD | | 1 cap | | | | | |
| | L-carnitine | WD | 1 | | | 1 | | | |
| | Arsenicum Album 12c | WD | 1-2 | | | | | | |
| | 20 drops every other day | WD | 1 | | 1 | | | | |
| | ALTERNATE Ars Alb and Kali Bic | | | | | | | | |
| cont | Kali Bic 12c | WD | | | | | | | |
| | every onther day for now | | | | | | | | |
| | Vitamin A&D | WD | 10-20 drops | 1 | 10-20 drops | | | | |
| cont | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| cont | BioEnergyC | WD | | 1/4 tsp | | | | 1/4 tsp | |
| | Cats Claw tincture | WD | 30-60 drops | | 30-60 drops | | | | |
| | natural d hist | WD | | 1 | | | | 1 | |
| cont | Pregnenelone | WD | | 30mg | | | | | |
| cont | Udo's 3-6-9 blend | WD | | 1 tsp | | | | 1 tsp | |
| | | | | | | | | | |
| cont | Vit D3 | WD | | 5000 iu | | | | | |
| | Peptic Care ZC | WD | | 1 | | | | | |
| on hold | Hyrdroxcobalamin - 30mg/ml - 600mcg | Rx | .02ml | MWF | | | | | |
| on hold | Methylcobalamin - 25mg/ml - 750mcg | Rx | .03ml | tue/thurs/sat | | | | | |
| cont | probiotic 225 | WD | 1/4 packet | | | | | | |

**LAB RECOMMENDATIONS:**

**ADDITIONAL RECOMMENDATIONS AND NOTES:**

**Wellness Dimensions**

DR LORI BLANKINSHIP, DR CORI PRIEST, DR MICHAEL BROWN

8717 W. 110TH ST OVERLAND PARK, KS - SUITE 270

PHONE: 913-906-7788  FAX: 913-766-0436

## PATIENT PLAN SHEET

NAME: CRAIG PARKER          PHASE #:          10/10/14

| START DT. | SUPPLEMENT | SOURCE | WAKING | BREAKFAST | MID AM | LUNCH | MID PM | DINNER | AT BED |
|---|---|---|---|---|---|---|---|---|---|
| | Trace Minerals | WD | | | | | | | |
| cont | Energy/Electrolyte Formula | WD | | 1/2-1 scoop | | | | 1/2 - 1 scoop | |
| | SAMe & TMG | WD | 1 packet | | | | 1 packet | | |
| | B6 Complex | WD | | 1 cap | | | | | |
| | | WD | | | | 1 | | | |
| | L-carnitine | WD | 1 | | | | | | |
| | Arsenicum Album 12c | WD | 2 | | | | | | |
| | 20 drops every other day | WD | 1 | | | | 1 | | |
| | ALTERNATE Ars Alb and Kali Bic | | | | | | | | |
| cont | Kali Bic 12c | WD | 10-20 drops | | | | 10-20 drops | | |
| | every onther day for now | | | | | | | | |
| | Vitamin A&D | WD | | 1 | | | | | |
| cont | UltraClear | WD | | 2 scoops | | | | 2 scoops | |
| cont | BioEnergyC | WD | | 1/4 tsp | | | | 1/4 tsp | |
| | Cats Claw tincture | WD | 30-60 drops | | | | 30-60 drops | | |
| | Pregnenolone | WD | | 30mg | | 30mg | | | |
| | Udo's 3-6-9 blend | WD | | 1 tsp | | | | 1 tsp | |
| | | | | | | | | | |
| cont | Vit D3 | WD | | 5000 iu | | | | | |
| | Peptic Care ZC | WD | | 1 | | | | | |
| cont | Hyrdroxcobalamin - 30mg/ml - 600mcg | Rx | .02ml | MWF | | | | | |
| cont | Methylicobalamin - 25mg/ml - 750mcg | Rx | .03ml | tue/thurs/sat | | | | | |
| cont | probiotic 225 | WD | 1/4 packet | | | | | | |

ADDITIONAL RECOMMENDATIONS AND NOTES:

LAB RECOMMENDATIONS:

# Sun Life Assurance Company of Canada
## Long Term Disability Claim Packet - Employer


Sun Life Financial®

## Employer's Statement

### 1 General Information

Please print clearly.

Return to:
Sun Life Assurance
Company of Canada
Group LTD Claims,
SC 4328
1 Sun Life Exec. Park
P.O. Box 81830
Wellesley Hills, MA 02481
Fax: (781) 304-5537

If claimant is transitioning from a Sun Life Assurance Company of Canada Short Term Disability claim to a Long Term Disability claim, only fill in the shaded boxes.

| Name of employer GARMIN INTERNATIONAL | Group policy number 231948 | Class |
|---|---|---|
| Street address 1200 E 151 Street | City Olathe | State KS | Zip 66062 |

Name and address of division where employee works (if different from above)
— Same —

Does your company have a formal Return to Work Program? ☐ Yes ☑ No

Contact Person                          Telephone number

### 2 Employee Information

If claimant is transitioning from a Sun Life Assurance Company of Canada Short Term Disability claim to a Long Term Disability claim, only fill in the shaded boxes.

Name of employee (first, middle initial, last) CRAIG PARKER       ☑ M  ☐ F

Social Security number [redacted]    Date of birth (m/d/y) [redacted]/61    Telephone number 913-829-9311

Employee's street address [redacted]    City Olathe    State KS    Zip Code 66061

### 3 Employment and Claim Information

If claimant is transitioning from a Sun Life Assurance Company of Canada Short Term Disability claim to a Long Term Disability claim, only fill in the shaded boxes.

| Date hired (m/d/y) 1/27/97 | Effective date of coverage 2/27/97 | Date last worked (m/d/y) 10/7/14 | Hours worked last day 8 Hours |
|---|---|---|---|

What was the employee's permanent occupation on his/her last date of work?
Design Engineer Team Lead

How long had employee been in occupation?
Years: 17    Months:     Regularly scheduled work week: Days per week: 5    Hours per day: 40+

Has the employee's employment been terminated? ☐ Yes ☑ No    If yes, provide termination date

Why did employee cease working?
unable to return from medical leave

Is the condition due to an injury or sickness arising out of employee's job?
☐ Yes ☑ No ☐ Disputed

Has a Workers' Compensation claim been filed? ☐ Yes ☑ No
If "yes," please include the initial report of illness/injury and award/denial notice with this claim.

Name and address of your Workers' Compensation carrier:    Telephone number

| Was employee covered under prior LTD policy? ☐ Yes ☐ No | Effective date under prior policy (m/d/y) | Termination date under prior policy (m/d/y) |
|---|---|---|

Has employee returned to work? ☐ Yes ☐ No    If yes: ☐ With restrictions ☐ Full capacity    Date returned (m/d/y)

AR 269

## 4  Salary and Benefits Information — Complete this section for all claimants.

Please note that additional financial information may be required depending on your specific policy.

Please provide 6 months of payroll records prior to date last worked. Be sure to include documentation of hours worked, payments, contributions to LTD, and attendance records.

How was the employee paid? (check one)

| ☐ Hourly | ☑ Salaried |
|---|---|
| $ per hour: | $ per week: 2471.82 |

Provide information about other income:

| Commissions | Bonuses | Overtime |
|---|---|---|
| $ — | $ — | $ — |

Enrollment form is required if coverage is contributory.

*TAX NOW*

Does employee contribute toward the LTD premium? ........................ ☑ *Yes*  ☐ No

• If "yes," attach a copy of employee's enrollment form to this claim and indicate percentage contribution............................

| Employee: % | Employer: % |
|---|---|

• Are employee contributions made with pre-tax dollars? ................... ☐ Yes  ☐ No

## 5  Other Income Information — Complete this section for all claimants.

Check all that apply and provide details for each source of income.

Is employee currently receiving, or entitled to receive, benefits from any of the following sources?

| Source of Income | Amount of each payment | Weekly or monthly? | Period/date(s) covered by payment |
|---|---|---|---|
| ☐ Sick Pay | $ | ☐ Wkly ☐ Mthly | |
| ☐ Salary Continuance | $ | ☐ Wkly ☐ Mthly | |
| ☐ State Disability | $ | ☐ Wkly ☐ Mthly | |
| ☐ Workers' Compensation | $ | ☐ Wkly ☐ Mthly | |
| ☐ Unemployment Compensation | $ | ☐ Wkly ☐ Mthly | |
| ☐ Social Security Disability/Retirement | $ | ☐ Wkly ☐ Mthly | |
| ☐ Disability/Retirement Pension | $ | ☐ Wkly ☐ Mthly | |
| ☐ Automobile No-fault Insurance | $ | ☐ Wkly ☐ Mthly | |
| ☐ Union Disability | $ | ☐ Wkly ☐ Mthly | |
| ☐ Severance | $ | ☐ Wkly ☐ Mthly | |
| ☐ Other: | $ | ☐ Wkly ☐ Mthly | |

## 6  Employee's Occupation Information — Complete this section for all claimants.

**Required:** Please submit a copy of the employee's formal job description.

Job title / Major job duties (attach employee's formal job description)

*Design . Engineer — attached job description. Team Lead*

## 7  Physical Aspects of Occupation — Complete this section for all claimants.

Please note that additional occupational information may be required.

In a typical work day, give the number of hours the employee spends in each of these positions and if employee may alternate positions.

| Position | Total Number of Hours | May Alternate Positions | | | |
|---|---|---|---|---|---|
| | | At Will | 15-30 Mins. | Hourly | Never |
| Sitting | | ☐ | ☑ | ☐ | ☐ |
| Standing | | ☐ | ☑ | ☐ | ☐ |
| Walking | | ☑ | ☐ | ☐ | ☐ |
| Driving | | ☐ | ☐ | ☐ | ☑ |

*Continued on next page*

AR 270

## 7  Physical Aspects of Occupation continued – Complete this section for all claimants.

In a typical work day, the employee must:

| | Occasionally (1/4 – 2 ½ hours) | Frequently (2 ½ - 5 ½ hours) | Continuously (5 ½ - 8 hours) | Never |
|---|---|---|---|---|
| Bend/Stoop | ☑ | ☐ | ☐ | ☐ |
| Climb | ☑ | ☐ | ☐ | ☐ |
| Reach above shoulder level | ☑ | ☐ | ☐ | ☐ |
| Kneel | ☑ | ☐ | ☐ | ☐ |
| Balance | ☐ | ☐ | ☐ | ☑ |
| Push/Pull | ☑ | ☐ | ☐ | ☐ |
| Crawl/Crouch | ☐ | ☐ | ☐ | ☑ |
| Lift ___ lbs. | ☐ | ☐ | ☐ | ☐ |
| Carry ___ lbs. | ☐ | ☐ | ☐ | ☐ |

*NA*

Does the employee use feet for repetitive movements, as in operating foot controls?
Right foot  ☐ Yes  ☑ No    Left foot  ☐ Yes  ☑ No    Both feet  ☐ Yes  ☑ No

What are the major tasks requiring use of one or both hands?
*Keyboard and mouse*

Which of the following describes the employee's working environment?
☐ Working at heights          ☐ Exposure to dust, fumes and gases
☐ Operating heavy machinery   ☐ Changes in temperature or humidity
☐ Precise manual dexterity    ☐ Other hazards (specify): _____

Check all that apply.

## 8  Non-Physical Aspects of Occupation – Complete this section for all claimants.

| | | |
|---|---|---|
| Does employee have to answer customer complaints? | ☐ Yes | ☑ No |
| Is employee primarily evaluated on production? | ☑ Yes | ☐ No |
| Is employee routinely subject to close supervision? | ☑ Yes | ☐ No |
| Does employee work closely with his/her co-workers? | ☑ Yes | ☐ No |
| Is employee responsible for the overall performance of his/her particular department? | ☑ Yes | ☐ No |
| Number of people this employee supervises  *20* | | |

## 9  Checklist of Required Attachments – Complete this section for all claimants.

**Failure to provide the following information could result in a delay of the initial benefit payment.**

☐ Attach a copy of the LTD enrollment form if the employee contributes to the premium.
☐ Attach copies of employee's medical information relating to the disability (if available).
☑ Attach a copy of the employee's formal job description or a detailed description of primary duties.
☑ Attach a copy of all payroll documentation and attendance records for the last six months.
☐ If Waiver of Premium claim, attach the Basic and/or Optional enrollment form, payroll record and other required documentation.

## 10  Certification and Signature – Complete this section for all claimants.

Tip: To certify eligibility, mail or fax the employee's enrollment form with the claim.

**I certify that the above statements are true and complete. I have read and understand the Fraud Warning on page 2 of this packet.**

| Name of person completing this form *Stephanie Prell* | Telephone number: _____ Fax Number: *913 440 8302* |
|---|---|
| Title *Benefits* | E-mail address: Company's Website: *Stephanie.Prell@garmin.com* |
| Signature X | Date signed *11/4/14* |

For more information about Long Term Disability, the claim process and the status of your employees' claims, log onto your plan administrator web portal.

AR 271

| Position Title: | **Design Engineering Team Leader** |
|---|---|
| Department: | **Engineering** |
| Reports To: | **Engineering Management** |
| Job Status: | **Exempt** |

**POSITION SUMMARY:** Direct and coordinate activities of an Electrical Engineering team that is responsible for developing electronic components, products, and systems.

**ESSENTIAL FUNCTIONS:**

- Lead a team of Electrical Engineers and Technicians to design new products, enhance existing designs, improve production techniques, and develop test procedures
- Directly supervise Engineers and Technicians on the design team with daily observation, assuring appropriate attendance, and providing assistance to team members
- Work with Human Resources to address employee relations issues as needed including writing and conducting annual performance evaluations
- Interview and hire new associates as directed by engineering management
- Mentor and train new associates in the arts of Electrical Engineering and project management
- Participate in design reviews, assuring proper attendees and proper coverage of topics, imparting lessons learned and good design practices to all that attend
- Create Product Development Plans as directed by engineering management
- Ensure the team meets overall design goals in accordance with the product development plan or market requirements
- Ensure the design is partitioned appropriately and assigned to qualified engineers
- Monitor progress of the design team in meeting product requirements and schedule compliance
- Mentor and evaluate the Design Engineers and Technicians ability to design and troubleshoot circuits and products
- Ensure appropriate lab and field testing is performed
- Assist Design Engineers and Technicians in performing tradeoff analysis of different circuit options
- Understand production needs and ensure that engineers are working effectively with the production group
- Facilitate team work with other groups both inside and outside of Garmin (software, mechanical, sales, QA...)

**OTHER RESPONSIBILITIES:**

- Assist Human Resource with recruitment through attendance at recruitment events
- Perform other job-related duties as assigned

**EDUCATION, EXPERIENCE, AND SKILLS REQUIRED:**

- Bachelors or Masters of Science Degree in Electrical Engineering or Computer Engineering OR a minimum of ten years work experience performing a role substantially similar to the essential functions of this job description
- Excellent academics (cumulative GPA greater than or equal to 3.0 as a general rule)
- Knowledge of engineering and manufacturing processes and documentation
- Knowledge of GARMIN's product lines and customer needs
- Broad technical knowledge and skills in various areas of Electrical Engineering (e.g., analog, digital, RF, and/or DSP
- Detailed knowledge and experience with test equipment and software tools for electronics design, testing and documentation
- Strong written and verbal communication skills
- Ability to effectively manage technical human resources
- Garmin Cochrane: Registered as a Professional Engineer (P. Eng) in Alberta

| ENGJD001<br>Page 1 of 2 | **Job Description, Design Engineering Team Leader** | Rev: L<br>03-27-14 |
|---|---|---|

This document must be referenced in its entirety. The absence of "controlled document" stamp indicates an unofficial copy that may have been superseded.

*Garmin International, Inc./Garmin Cochrane/Garmin AT*
Olathe, Kansas/Cochrane, Alberta/Salem, Oregon

AR 272

US: EEO/AA/Minorities/Females/Disabled/Veterans

**DISTRIBUTION:**

- This document is uncontrolled in its paper base form.  The current revision of this document is maintained electronically within the Garmin International network as a read only file

**REVISION HISTORY**

| REVISION | DESCRIPTION OF CHANGES | CHANGED BY | DATE |
|---|---|---|---|
| A | Initial Release | Mike Wiegers | 07-13-98 |
| B | Added JD to title | Karen Laube | 2-18-99 |
| C | Changed Reports To: Vice President of Engineering | Becky Shepard | 06-09-00 |
| D | Changed Reports To: Director of Engineering | K.Thompson | 04-08-02 |
| E | Changed Reports To: Design Engineering Manager or Director of Engineering | K.Thompson | 04-11-02 |
| F | Updated E,E, and Skills | M. Harris | 09-15-06 |
| G | Changed "Reports to" Title from Director of Engineering to Vice President, Engineering | N. Martindale | 08-15-07 |
| H | Added EEO statement | J. Donovan | 4-9-08 |
| I | Updated essential functions to reflect current responsibilities | Mike Wiegers | 7-17-08 |
| J | Changed the reports to title to Vice President, Consumer Engineering or Director, Aviation Design Engineering | L. Hengeli | 08-03-10 |
| K | Added Design Engineering Manager or Manager, Handset Design & Program Management or Director, Marine Engineering or Senior Design Engineering Team Leader or Director, Fitness Engineering to the Reports to Section | L. Hengeli | 08-11-10 |
| L | Updated to reflect use by Garmin Cochrane and Garmin AT. Changed reports to section to engineering management. Added P.Eng requirement for Garmin Cochrane only.  Specified EEO for US only. | J. Mehnert/R. Stirling | 03-27-14 |

| ENGJD001 Page 2 of 2 | **Job Description, Design Engineering Team Leader** | Rev: L 03-27-14 |
|---|---|---|
| This document must be referenced in its entirety. The absence of "controlled document" stamp indicates an unofficial copy that may have been superseded. |||
| *Garmin International, Inc./Garmin Cochrane/Garmin AT* Olathe, Kansas/Cochrane, Alberta/Salem, Oregon |||

AR 273

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

Period Ending:        11/16/2013
Pay Date:             11/15/2013

Social Security Number:    ███████

Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:    01
State:      01

**CRAIG B. PARKER**

**OLATHE, KS 66061**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | 4943.6400 | 72.00 | 4,943.64 | | |
| Paid Time Off | | 8.00 | | | |
| **Gross Pay** | | $ | 4,943.64 | 89,783.88 | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 909.22- | 17,032.50- |
| | Social Security Tax | | 5,488.47- |
| | Medicare Tax | 71.01- | 1,283.59- |
| | KS Withholding Tax | 194.89- | 3,474.37- |
| | | | |
| | **Other** | | |
| | *DenEE+FAM | 4.57- | |
| | 401-K | 494.36- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | *MedEE+Fam-PPO | 50.00- | |
| | U-Way | 25.00- | |
| | Check | 3,091.02- | |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

Payroll check number:    0000460363
Period Ending:           11/16/2013
Pay Date:                11/15/2013
Employee ID:             3184

Pay to the
order of    **CRAIG B. PARKER**

This Amount:    **NO AND 00/100 DOLLARS**                              $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

Period Ending:          11/30/2013
Pay Date:               11/29/2013

Social Security Number:    ███████
Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:    01
State:      01

**CRAIG B. PARKER**
███████

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 4943.6400 | 80.00 | 4,943.64 | |
| | Gross Pay | $ | 4,943.64 | 89,783.88 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 909.22- | 17,032.50- |
| | Social Security Tax | | 5,488.47- |
| | Medicare Tax | 71.01- | 1,283.59- |
| | KS Withholding Tax | 194.89- | 3,474.37- |
| | | | |
| | Other | | |
| | *DenEE+FAM | 4.57- | |
| | 401-K | 494.36- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | *MedEE+Fam-PPO | 50.00- | |
| | U-Way | 25.00- | |
| | Check | 3,091.02- | |
| | Net Pay | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

Payroll check number:    0000480363
Period Ending:           11/30/2013
Pay Date:                11/29/2013
Employee ID:             3184

Pay to the
order of    **CRAIG B. PARKER**
This Amount:    **NO AND 00/100 DOLLARS**                               $0.00

# NON-NEGOTIABLE
## (THIS IS NOT A CHECK)

AR 275

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

# Earnings Statement

Period Ending:        12/06/2013
Pay Date:             12/06/2013

Social Security Number:   ▮▮▮▮▮▮
Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   01
   State:     01

**CRAIG B. PARKER**

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Bonus Holiday | | | 250.00 | |
| Gross Up | | | 3.68 | |
| **Gross Pay** | | $ | 253.68 | 89,783.88 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | | 17,032.50- |
| | Social Security Tax | | 5,488.47- |
| | Medicare Tax | 3.68- | 1,283.59- |
| | KS Withholding Tax | | 3,474.37- |
| | **Other** | | |
| | Check | | 250.00- |
| | **Net Pay** | $ | 0.00 |

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

Payroll check number:   0000490366
Period Ending:          12/06/2013
Pay Date:               12/06/2013
Employee ID:            3184

Pay to the
order of     **CRAIG B. PARKER**
This Amount:  **NO AND 00/100 DOLLARS**                              $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

Period Ending:          12/14/2013
Pay Date:               12/13/2013

Social Security Number:      ███████
Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:    01
State:      01

**CRAIG B. PARKER**

**OLATHE, KS 66061**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 4943.6400 | 52.00 | 4,943.64 | |
| Paid Time Off | | 12.00 | | |
| Holiday | | 16.00 | | |
| | Gross Pay | $ | 4,943.64 | 89,783.88 |

Important Notes

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 909.22- | 17,032.50- |
| | Social Security Tax | | 5,488.47- |
| | Medicare Tax | 71.02- | 1,283.59- |
| | KS Withholding Tax | 194.89- | 3,474.37- |
| | | | |
| | Other | | |
| | *DenEE+FAM | 4.57- | |
| | 401-K | 494.36- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | *MedEE+Fam-PPO | 50.00- | |
| | U-Way | 25.00- | |
| | Check | 3,091.01- | |
| | Net Pay | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

Payroll check number:      0000500367
Period Ending:             12/14/2013
Pay Date:                  12/13/2013
Employee ID:               3184

Pay to the
order of     **CRAIG B. PARKER**

This Amount:   **NO AND 00/100 DOLLARS**                    $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 277

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

Period Ending:        12/28/2013
Pay Date:             12/27/2013

Social Security Number:    █████████
Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:    01
State:      01

**CRAIG B. PARKER**

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | 4943.6400 | 80.00 | 4,943.64 | | |
| | Gross Pay | $ | 4,943.64 | 89,783.88 | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 909.22- | 17,032.50- |
| | Social Security Tax | | 5,488.47- |
| | Medicare Tax | 71.01- | 1,283.59- |
| | KS Withholding Tax | 194.89- | 3,474.37- |
| | **Other** | | |
| | Medicare Surtax | 44.08- | |
| | *DenEE+FAM | 4.57- | |
| | 401-K | 494.36- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | *MedEE+Fam-PPO | 50.00- | |
| | U-Way | 25.00- | |
| | Check | 3,046.94- | |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

| | |
|---|---|
| Payroll check number: | 0000520371 |
| Period Ending: | 12/28/2013 |
| Pay Date: | 12/27/2013 |
| Employee ID: | 3184 |

Pay to the
order of        **CRAIG B. PARKER**
This Amount:    **NO AND 00/100 DOLLARS**                                     $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 278

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

| | |
|---|---|
| Period Ending: | 01/11/2014 |
| Pay Date: | 01/10/2014 |

| | |
|---|---|
| Social Security Number: | ███████ |
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | |
| Federal: | 01 |
| State: | 01 |

**CRAIG B. PARKER**
███████
**OLATHE, KS 66061**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 5079.6000 | 40.00 | 5,079.60 | |
| Holiday | | 24.00 | | |
| Paid Time Off | | 16.00 | | |
| LTD Plus | | | 4.25 | |
| **Gross Pay** | | $ | 5,083.85 | 89,783.88 |

**Important Notes**

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.75- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.44- | |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

| | |
|---|---|
| Payroll check number: | 0000020390 |
| Period Ending: | 01/11/2014 |
| Pay Date: | 01/10/2014 |
| Employee ID: | 3184 |

Pay to the
order of   **CRAIG B. PARKER**

This Amount:   **NO AND 00/100 DOLLARS**                    $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

## Earnings Statement

Period Ending:    01/25/2014
Pay Date:    01/24/2014

Social Security Number:    ███████
Taxable Marital Status:    Single
Exemptions/Allowances:
  Federal:   01
  State:   01

**CRAIG B. PARKER**
████████████
**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date | Important Notes |
|---|---|---|---|---|---|
| Regular | 5079.6000 | 72.00 | 5,079.60 | | |
| Paid Time Off | | 8.00 | | | |
| LTD Plus | | | 4.25 | | |
| **Gross Pay** | | $ | 5,083.85 | 89,783.88 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.74- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | | | |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.45- | |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

Payroll check number:    0000040392
Period Ending:    01/25/2014
Pay Date:    01/24/2014
Employee ID:    3184

Pay to the
order of    **CRAIG B. PARKER**
This Amount:    **NO AND 00/100 DOLLARS**    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

Period Ending:      02/08/2014
Pay Date:           02/07/2014

Social Security Number:   ███████
Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:   01
  State:     01

**CRAIG B. PARKER**
███████
**OLATHE, KS 66061**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 5079.6000 | 40.00 | 5,079.60 | |
| Paid Time Off | | 40.00 | | |
| LTD Plus | | | 4.25 | |
| **Gross Pay** | | $ | 5,083.85 | 89,783.88 |

**Important Notes**

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.75- | 5,488.47- |
| | Medicare Tax | 72.90- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.45- | |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

Payroll check number:   0000060391
Period Ending:          02/08/2014
Pay Date:               02/07/2014
Employee ID:            3184

Pay to the
order of    **CRAIG B. PARKER**
This Amount:   **NO AND 00/100 DOLLARS**                          $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 281

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

## Earnings Statement

Period Ending:     02/22/2014
Pay Date:          02/21/2014

Social Security Number:     ███████
Taxable Marital Status:     Single
Exemptions/Allowances:
  Federal:   01
  State:     01

**CRAIG B. PARKER**
███████
**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date | Important Notes |
|---|---|---|---|---|---|
| Regular | 5079.6000 | 64.00 | 5,079.60 | | |
| Paid Time Off | | 16.00 | | | |
| LTD Plus | | | 4.25 | | |
| **Gross Pay** | | $ | 5,083.85 | 89,783.88 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.74- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPIEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.45- | |
| | **Net Pay** | $ | 0.00 |

\* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

Payroll check number:     0000080396
Period Ending:            02/22/2014
Pay Date:                 02/21/2014
Employee ID:              3184

Pay to the
order of      **CRAIG B. PARKER**

This Amount:   **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 282

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

Period Ending:        03/08/2014
Pay Date:             03/07/2014

Social Security Number:    ███████
Taxable Marital Status:    Single
Exemptions/Allowances:
  Federal:   01
  State:     01

**CRAIG B. PARKER**
███████
**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 5079.6000 | 73.00 | 5,079.60 | |
| Paid Time Off | | 7.00 | | |
| LTD Plus | | | 4.25 | |
| Gross Pay | | $ | 5,083.85 | 89,783.88 |

**Important Notes**

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.75- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | | | |
| | Other | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | Life:EEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.44- | |
| | Net Pay | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

**Payroll check number:**    **0000104383**
Period Ending:               03/08/2014
Pay Date:                    03/07/2014
Employee ID:                 3184

Pay to the
order of    **CRAIG B. PARKER**
This Amount:    **NO AND 00/100 DOLLARS**                    **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 283

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

## Earnings Statement

Period Ending:     03/22/2014
Pay Date:          03/21/2014

Social Security Number:  ███████
Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:  01
  State:    01

**CRAIG B. PARKER**
████████
**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 5079.6000 | 75.00 | 5,079.60 | |
| Paid Time Off | | 5.00 | | |
| LTD Plus | | | 4.25 | |
| Gross Pay | | $ | 5,083.85 | 89,783.88 |

**Important Notes** _____

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.74- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.45- | |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

| | |
|---|---|
| Payroll check number: | 0000120382 |
| Period Ending: | 03/22/2014 |
| Pay Date: | 03/21/2014 |
| Employee ID: | 3184 |

Pay to the
order of   **CRAIG B. PARKER**
This Amount:   **NO AND 00/100 DOLLARS**                    | **$0.00** |

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

## Earnings Statement

Period Ending:    04/05/2014
Pay Date:    04/04/2014

| | |
|---|---|
| Social Security Number: | ▮▮▮▮▮ |
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | |
| Federal:  01 | |
| State:    01 | |

**CRAIG B. PARKER**

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 5079.6000 | 80.00 | 5,079.60 | |
| LTD Plus | | | 4.25 | |
| Gross Pay | | $ | 5,083.85 | 89,783.88 |

**Important Notes**

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.75- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.44- | |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

| | |
|---|---|
| Payroll check number: | 0000144381 |
| Period Ending: | 04/05/2014 |
| Pay Date: | 04/04/2014 |
| Employee ID: | 3184 |

Pay to the
order of    **CRAIG B. PARKER**

This Amount:    **NO AND 00/100 DOLLARS**        **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 285

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

# Earnings Statement

Period Ending:                04/19/2014
Pay Date:                       04/17/2014

Social Security Number:       ███████
Taxable Marital Status:    Single
Exemptions/Allowances:
  Federal:    01
  State:      01

**CRAIG B. PARKER**

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date | Important Notes |
|----------|------|-------|-------------|--------------|-----------------|
| Regular | 5079.6000 | 80.00 | 5,079.60 | | |
| LTD Plus | | | 4.25 | | |
| **Gross Pay** | | $ | 5,083.85 | 89,783.88 | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.74- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.45- | |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

| | |
|---|---|
| Payroll check number: | 0000160378 |
| Period Ending: | 04/19/2014 |
| Pay Date: | 04/17/2014 |
| Employee ID: | 3184 |

Pay to the
order of      **CRAIG B. PARKER**

This Amount:   **NO AND 00/100 DOLLARS**                                      **$0.00**

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

# Earnings Statement

| | |
|---|---|
| Period Ending: | 05/03/2014 |
| Pay Date: | 05/02/2014 |

| | |
|---|---|
| Social Security Number: | ███████ |
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | |
| Federal: | 01 |
| State: | 01 |

**CRAIG B. PARKER**

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 5079.6000 | | 2,149.31 | |
| Paid Time Off | | 25.85 | | |
| Holiday | | 8.00 | | |
| LTD Plus | | | 4.25 | |
| | **Gross Pay** | | $      2,153.56 | 89,783.88 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 251.75- | 17,032.50- |
| | Social Security Tax | 130.07- | 5,488.47- |
| | Medicare Tax | 30.41- | 1,283.59- |
| | KS Withholding Tax | 68.58- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 214.93- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 1,260.60- | |
| | **Net Pay** | $        0.00 | |

**Important Notes**

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS  66062

| | |
|---|---|
| Payroll check number: | 0000180381 |
| Period Ending: | 05/03/2014 |
| Pay Date: | 05/02/2014 |
| Employee ID: | 3184 |

Pay to the
order of    **CRAIG B. PARKER**

This Amount:    **NO AND 00/100 DOLLARS**                                $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)

AR 287

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

# Earnings Statement

| | |
|---|---|
| Period Ending: | 05/17/2014 |
| Pay Date: | 05/16/2014 |

| | |
|---|---|
| Social Security Number: | ███████ |
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | |
| Federal: | 01 |
| State: | 01 |

**CRAIG B. PARKER**

**OLATHE, KS  66061**

| Earnings | rate | hours | this period | year to date | Important Notes |
|---|---|---|---|---|---|
| Regular | 5079.6000 | 80.00 | 5,079.60 | | |
| LTD Plus | | | 4.25 | | |
| **Gross Pay** | | $ | 5,083.85 | 89,783.88 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Withholding Tax | 936.41- | 17,032.50- |
| | Social Security Tax | 311.75- | 5,488.47- |
| | Medicare Tax | 72.91- | 1,283.59- |
| | KS Withholding Tax | 195.16- | 3,474.37- |
| | **Other** | | |
| | *DenPlEE+FAM | 11.97- | |
| | 401-K | 507.96- | |
| | LifeEEVol | 86.31- | |
| | LifeSPVol | 17.26- | |
| | LTD Taxation | 4.25- | |
| | *MedEE+Fam-PPO | 52.43- | |
| | U-Way | 25.00- | |
| | Check | 2,862.44- | |
| | **Net Pay** | $ | 0.00 |

* This deduction reduces taxable gross.

GARMIN INTERNATIONAL, INC.
1200 E 151st STREET
OLATHE, KS 66062

| | |
|---|---|
| Payroll check number: | 0000200379 |
| Period Ending: | 05/17/2014 |
| Pay Date: | 05/16/2014 |
| Employee ID: | 3184 |

Pay to the
order of    **CRAIG B. PARKER**

This Amount:    **NO AND 00/100 DOLLARS**                           $0.00

# NON-NEGOTIABLE
### (THIS IS NOT A CHECK)